**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| CHARLES E. ANDERSON, Trustee on behalf of PAINTER'S DISTRICT COUNCIL NO. 30 HEALTH AND WELFARE FUND, et al., <br><br> Plaintiffs, <br><br> v. <br><br> JJ INTERIOR SPECIALTIES, INC. AND NORWOOD COMMERCIAL CONTRACTORS, INC. <br><br> Defendants <br> Third-Party Plaintiffs, <br><br> v. <br><br> CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, et al., <br><br> Third-Party Defendants | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) <br><br> Case No.: 08 CV 1934 <br><br> Judge St. Eve <br><br> Magistrate Judge Denlow |

## THIRD-PARTY DEFENDANTS' RULE 12(b)(1) AND 12(b)(6) MOTION TO DISMISS

Third-Party Defendants, CHICAGO REGIONAL COUNCIL OF CARPENTERS

PENSION FUND, et al., by and through their attorneys, Terrance B. McGann and Karen M.

Rioux, and pursuant to Rule 12(b)(6) of the Federal Rules of Civil Procedure, respectfully move

this Court to dismiss the Third-Party Complaint for failure to state a claim upon which relief can

be granted. In support of this Motion, Third-Party Defendants state as follows:

### BACKGROUND

1.      JJ Interiors is signatory to a collective bargaining agreement with the Chicago

Regional Council of Carpenters that requires signatory contractors to make contributions to the

Trust Funds for each hour worked by its carpenter employees. On March 2, 2006, Trustees of

the Chicago Regional Council of Carpenters, filed suit against JJ Interiors and Norwood

Commercial Contractors, alleging that Norwood was the alter ego of JJ Interiors, and was

therefore bound to the terms and provisions of the collective bargaining agreement between JJ

Interiors and the Chicago Regional Council of Carpenters. (Case Number 06 C 1145).

    2.     After filing suit and obtaining the books and records of Norwood Commercial

Contractors, the Fund's auditors issued a report of preliminary findings for the time period of

March, 2003 through June, 2005, detailing the delinquent contributions owed to the Carpenters'

Trust Funds for bargaining unit work performed by the employees of JJ Interiors and Norwood.

(Exhibit A, JJ/Norwood Audit, 3/03-6/05)

    3.     On October 17, 2007, the parties participated in a settlement conference with

Judge Denlow.  As a result of the settlement conference, the parties reached an agreement

regarding any and all alleged past due contributions for the hours worked by both JJ and

Norwood employees.  In addition to settling the amount of contributions owed as a result of the

March, 2003 through June, 2005 audit, the parties agreed that there would be a second audit

covering the period of July, 2005 through December, 2007.

    4.     On April 28, 2008, Trustees of the Painters District Council No. 30, filed suit

against JJ Interior Specialties Inc. and Norwood Commercial Contractors, Inc. ("JJ/Norwood") to

collect delinquent employee benefit fund contributions.

    5.     On April 29, 2008, JJ/Norwood filed a Third-Party Complaint against the

Trustees of the Chicago Regional Council of Carpenters Pension Fund, et al., ("Carpenters' Trust

Funds") alleging that the delinquent contributions sought by the Painters on behalf of

JJ/Norwood employee, Able Mariscal, have already been paid to the Carpenters' Trust Funds.

According to the Third-Party Complaint, JJ/Norwood are seeking judgment against the

Carpenters' Trust Funds if JJ/Norwood are found liable to the Painters' Funds for delinquent contributions on behalf of Mr. Mariscal.

6.    Contrary to JJ/Norwood's assertion in Paragraphs 7 and 8 of the Third-Party Complaint, the hours worked by Abel Mariscal were not included in the Carpenters' first audit covering the period of March, 2003 through June, 2005, and were not part of the delinquent contributions paid by JJ/Norwood pursuant to the Settlement Agreement. (Third-Party Complaint, Exhibit 4).

7.    JJ/Norwood are currently disputing their liability for delinquent contributions found to be owed as a result of the second audit, which covers the period of July, 2005 though December, 2007. JJ/Norwood have, therefore, refused to pay the delinquent contributions found as a result of the second audit as set forth in the Paragraph 6 of the parties Settlement Agreement. On May 5, 2008, the parties appeared before for Judge Denlow for hearing on the Motion to Enforce the Settlement Agreement. As a result of the May 5, 2008 hearing, Judge Denlow ordered the parties to submit briefs and related documents in support of their interpretation of Paragraph 6 of the Settlement Agreement, by May 19, 2008. Judge Denlow's May 5, 2008, Order states that he will rule on the matter by June 16, 2008.

## ARGUMENT

8.    The Third-Party Complaint filed by Walter J. Liszka and Sean F. Darke contains allegations for which there is no evidentiary support and seeks relief that is not warranted by existing law.

9.    Specifically, Paragraph 7 of the Third-Party Complaint states that the Painters' Funds are attempting to collect past due contributions that were included in the audit first conducted by Carpenters' Trust Funds. However, not a single hour worked by Mr. Mariscal is

included in the Carpenters Funds' first audit covering the period of March, 2003 through June,

2005. (Exhibit A, JJ/Norwood Audit, 3/03 – 6/05.)

10.     It was disingenuous of Mr. Liszka and Mr. Darke to offer Exhibit 4 as evidence

that contributions on behalf of Mr. Mariscal were included in the audit first performed by the

Carpenters. (Third Party Complaint, ¶ 7). First, Exhibit 4 is taken from the Carpenters' second

audit, covering the period of July, 2005 to December, 2007. The audit period is clearly stated at

the top of Exhibit 4. Second, the delinquent contributions owed as a result of the follow-up audit

are being disputed by Mr. Liszka and Mr. Darke and the issue of the interpretation and

enforcement of the parties' Settlement Agreement is currently pending before Judge Denlow.

Mr. Liszka and Mr. Darke are well aware of the fact that JJ and Norwood have not paid any past

due contributions on behalf of Mr. Mariscal as a result of the Carpenters Funds' second audit

from which Exhibit 4 was taken.

11.     Since JJ/Norwood have not paid any contributions to the Carpenters' Trust Funds

on behalf of Mr. Mariscal, their claim is not ripe and this Court lacks jurisdiction over the subject

matter. The question of ripeness, like other challenges to a court's subject matter jurisdiction, is

treated as a motion to dismiss under Rule 12(b)(1). *Family Life Church v. City of Elgin*, 2007

U.S. Dist. LEXIS 70545, * 10 (N.D. Ill. 2007). Rule 12(b)(1) requires dismissal of claims over

which the federal court lacks subject matter jurisdiction. *Family Life Church v. City of Elgin*,

2007 U.S. Dist. LEXIS. at * 11.  In reviewing a 12(b)(1) motion to dismiss for lack of subject

matter jurisdiction, the court may look beyond the complaint to other evidence submitted by the

parties. *See United Transp. Union v. Gateway W. Ry.* Co., 78 F.3d 1208, 1210 (7th Cir. 1996).

The plaintiff faced with a 12(b)(1) motion to dismiss bears the burden of proving that the

jurisdictional requirements have been met. *See Kontos v. U.S. Dept. of Labor,* 826 F.2d 573, 576 (7th Cir. 1987).

12.     Even assuming, *arguendo,* that JJ/Norwood had paid contributions to the Carpenters' Funds on behalf of Mr. Mariscal, JJ/Norwood are still responsible for contributions owed to the Painters' Funds for the same time period.  An employer who enters into collective bargaining agreements with two separate unions having jurisdiction to perform the same work is liable for contributions to both unions' trust funds under the terms of the agreements.  *Trustees of the Glaziers Local Union No. 27, et al., v. Glas Masters Ltd.,* 99 Fed. Appx. 740, 741-742 (7th Cir. 2004).   Therefore, JJ/Norwood cannot evade the terms of its collective bargaining agreement with the Carpenters Union by assigning work within the Carpenters Union's jurisdiction to nonunion employees or members of a different union.  *Trustees of the Glaziers Local Union No. 27, et al., v. Glas Masters Ltd.,* 99 Fed. Appx. at 741.

13.     The claim set forth by JJ/Norwood in the Third-Party Complaint is without legal consequence and, therefore, must be dismissed pursuant to Rule 12(b)(6) of the Federal Rules of Civil Procedure.  *Gomez v. Ill. State Bd. of Educ.,* 811 F.2d 1030, 1039 (7th Cir. 1987).

WHEREFORE, Third-Party Defendants pray that the Third-Party Complaint be dismissed pursuant to Rule 12(b)(1) or 12(b)(6) of the Federal Rules of Civil Procedure.

Respectfully submitted,

By: /s/ Karen M. Rioux
    One of the attorneys for Third-Party
    Defendants

Terrance B. McGann (6199967)
Raymond J. Sanguinetti (6244798)
Gregory N. Freerksen (0874612)
Karen M. Rioux (6279378)
Whitfield McGann & Ketterman
111 East Wacker Drive, Suite 2600
Chicago Illinois, 60601
(312) 251-9700 Fax (312) 251-9701

# EXHIBIT A

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Discrepancy Summary By Reporting Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**　23301

July, 2005 To December, 2007

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| Page Number |
|---|

1 of 34

| Total Discrepancies This Report |
|---|

82,481.25 Hours

| Reporting Period | Discrepancy Hours | Contribution Rate | Discrepancy Dollars |
|---|---|---|---|
| July, 2005 | 3,758.50 | 12.70 | $　47,732.95 |
| August, 2005 | 5,522.00 | 12.70 | 70,129.40 |
| September, 2005 | 3,841.00 | 12.70 | 48,780.70 |
| October, 2005 | 5,148.75 | 12.70 | 65,389.13 |
| November, 2005 | 4,383.75 | 12.70 | 55,673.63 |
| December, 2005 | 3,006.25 | 12.70 | 38,179.38 |
| January, 2006 | 2,248.00 | 12.70 | 28,549.60 |
| February, 2006 | 1,089.25 | 12.70 | 13,883.48 |
| March, 2006 | 2,388.00 | 12.70 | 30,327.60 |
| April, 2006 | 1,977.50 | 12.70 | 25,114.25 |
| May, 2006 | 4,711.50 | 12.70 | 59,836.05 |
| June, 2006 | 2,153.50 | 14.50 | 31,225.75 |
| July, 2006 | 2,660.25 | 14.50 | 38,573.63 |
| August, 2006 | 2,387.50 | 14.50 | 34,618.75 |
| September, 2006 | 2,917.50 | 14.50 | 42,303.75 |
| October, 2006 | 3,614.75 | 14.50 | 52,413.88 |
| November, 2006 | 2,181.75 | 14.50 | 31,635.38 |
| December, 2006 | 1,839.00 | 14.50 | 26,665.50 |
| January, 2007 | 2,412.25 | 14.50 | 34,977.63 |
| February, 2007 | 2,089.00 | 14.50 | 30,290.50 |
| March, 2007 | 2,371.75 | 14.50 | 34,390.38 |
| April, 2007 | 3,880.00 | 14.50 | 56,260.00 |
| May, 2007 | 1,814.50 | 14.50 | 26,310.25 |
| June, 2007 | 2,080.00 | 16.50 | 34,320.00 |
| July, 2007 | 1,975.50 | 16.50 | 32,595.75 |
| August, 2007 | 1,785.75 | 16.50 | 29,464.88 |
| September, 2007 | 3,195.50 | 16.50 | 52,725.75 |
| October, 2007 | 2,123.25 | 16.50 | 35,033.63 |
| November, 2007 | 1,259.25 | 16.50 | 20,777.63 |
| December, 2007 | 1,665.75 | 16.50 | 27,484.88 |

| Report Sub-Total | 82,481.25 | | $1,155,614.09 |
|---|---|---|---|
| Liquidated Damages (1) | | | 231,122.82 |
| Grand Total Due | | | $1,386,736.91 |

(1) Details Attached.

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Legend of Discrepancy Codes Encountered

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

J & J INTERIORS SPECIALTIES INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

July, 2005 To December, 2007

**Page Number**

3 of 34

**Total Discrepancies This Period**

82,481.25 Hours

| Code | Discrepancy Description | Amount |
|---|---|---|
| | **SIGNATORY EMPLOYER - PAYROLL** | |
| 101 | Clerical Error | (3,206.75) |
| 105A | Omission – Individual Performing Covered Work | 0.00 |
| | **ASSOCIATED COMPANY(S) - PAYROLL** | |
| 502 | Hours Worked Prior To Reporting | 37,522.15 |
| 503 | Omission – Reported Individual | 490,348.15 |
| 503B | Omission – Reported Individual | 16,767.85 |
| 503C | Omission – Reported Individual | 906.25 |
| 505 | Omission – Individual Performing Covered Work | 86,214.33 |
| 505A | Omission – Individual Performing Covered Work | 74,013.28 |
| 506 | Omission – Individual Receiving Union Wage | 1,219.20 |
| 507 | Individual Receiving Comparable Wages | 137,093.73 |
| 513 | Omission – Record Individ. Performing Covered Work | 25,095.20 |
| 525 | Omission – Supplemental Pay | 3,572.25 |
| 525A | Omission – Supplemental Pay | 808.50 |
| | **ASSOCIATED COMPANY(S) - CASH DISBURSEMENTS** | |
| 601 | Subcontracting – 100 % Labor Factor Applied | 172,648.08 |
| 602 | Subcontracting – 33 % Labor Factor Applied | 55,187.72 |
| 605 | Subcontracting – Other | 1,854.70 |
| 610 | Omission – Record Individ. Performing Covered Work | 34,700.88 |
| 682 | Hours Worked Prior to Reporting | 219.08 |
| 683 | Omission – Reported Individual | 4,846.93 |
| 684 | Omission – Electronic Record Individual | 6,959.75 |
| 685 | Omission – Individual Performing Covered Work | 3,142.38 |
| 685A | Omission – Individual Performing Covered Work | 857.25 |
| 687 | Omission – Individual Receiving Comparable Wages | 4,843.15 |

| | | |
|---|---|---|
| Remainder Due To Monthly Fractional Hours | $ | 0.03 |
| **Report Sub-Total** | | **$1,155,614.09** |
| **Liquidated Damages (1)** | | **231,122.82** |
| **Grand Total Due** | | **$1,386,736.91** |

(1) Details Attached.

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number** 23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

July, 2005

| Page Number |
|---|

4 of 34

| Total Discrepancies This Period |
|---|

3,758.50 Hours

| Social Security Number | Employee Name | Hours Reported | 07/06 | 07/13 | 07/20 | 07/27 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 0.00 | 120.00 | 120.00 | 120.00 | 503B |
| 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 1 | BAUER, RONALD J | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 55.00 | 2.50 | 683 |
| 1 | CENTURY GLASS | 0.00 | 122.50 | 50.00 | 42.00 | 0.00 | 0.00 | 214.50 | N/A | 214.50 | 602 |
| 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 | EARNEST, JAMES S | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 | 80.00 | 80.00 | 80.00 | 503B |
| 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 2 | EARNEST, JAMES S | 0.00 | 0.00 | 0.00 | 45.50 | 0.00 | 0.00 | 45.50 | 95.00 | 45.50 | 683 |
| 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 | EARNEST, JOSEPH A | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 503 |
| 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 3 | EARNEST, JOSEPH A | 0.00 | 12.50 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 | 135.00 | 12.50 | 683 |
| 12 | FLOOR DECOR | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 73.50 | 77.25 | N/A | 77.25 | 602 |
| 2 | FLOORS AND MORE CARPET AND TIL | 0.00 | 0.00 | 380.25 | 0.00 | 0.00 | 0.00 | 380.25 | N/A | 380.25 | 601 |
| 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 | HANCOCK, DAVID | 0.00 | 0.00 | 65.00 | 65.00 | 71.00 | 0.00 | 201.00 | 175.00 | 175.00 | 507 |
| 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 4 | HANCOCK, DAVID | 0.00 | 3.00 | 12.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 0.00 | 687 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 0.00 | 35.50 | 63.00 | 67.50 | 0.00 | 166.00 | 166.00 | 166.00 | 502 |
| 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 5 | HUDSON, DOUGLAS M | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 9.00 | 2.25 | 682 |
| 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 | HUDSON, MICHAEL | 0.00 | 0.00 | 67.00 | 63.00 | 67.50 | 0.00 | 197.50 | 175.00 | 175.00 | 502 |
| 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 6 | HUDSON, MICHAEL | 0.00 | 2.00 | 12.00 | 12.00 | 0.00 | 0.00 | 26.00 | 0.00 | 0.00 | 682 |
| 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 | HUNDRIESER, LANCE A | 0.00 | 0.00 | 48.00 | 40.00 | 37.00 | 0.00 | 125.00 | 175.00 | 125.00 | 503 |
| 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 | JAMES, BRETT | 0.00 | 0.00 | 40.00 | 40.00 | 34.00 | 0.00 | 114.00 | 175.00 | 114.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 0.00 | 52.00 | 44.00 | 67.50 | 0.00 | 163.50 | 175.00 | 163.50 | 505A |
| 3 | METRO DOOR | 0.00 | 0.00 | 0.00 | 0.00 | 68.50 | 0.00 | 68.50 | N/A | 68.50 | 602 |
| 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 | MRNAK, JEFFREY D | 0.00 | 0.00 | 52.50 | 35.00 | 20.00 | 0.00 | 107.50 | 175.00 | 107.50 | 503 |
| 4 | OMEGA CONSTRUCTION COMP | 0.00 | 0.00 | 0.00 | 0.00 | 424.75 | 0.00 | 424.75 | N/A | 424.75 | 601 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 0.00 | 58.50 | 49.50 | 65.75 | 0.00 | 173.75 | 173.75 | 173.75 | 505 |
| 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 7 | PASCUAL, ALEJANDRO | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 1.25 | 1.25 | 685 |
| 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 | PAULSEN, ABIGALE | 0.00 | 0.00 | 41.00 | 40.00 | 42.00 | 0.00 | 123.00 | 175.00 | 123.00 | 503 |
| 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 | RINKER, JEFFREY S | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 | 80.00 | 80.00 | 80.00 | 503B |
| 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 8 | RINKER, JEFFREY S | 0.00 | 0.00 | 0.00 | 29.50 | 16.00 | 0.00 | 45.50 | 95.00 | 45.50 | 683 |
| 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 | SMALL, JEROME | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 | 175.00 | 25.00 | 503 |
| 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 | SORIA, VICENTE | 0.00 | 0.00 | 69.00 | 47.50 | 49.00 | 0.00 | 165.50 | 165.50 | 165.50 | 503 |
| 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 9 | SORIA, VICENTE | 0.00 | 0.75 | 10.25 | 0.00 | 0.00 | 0.00 | 11.00 | 9.50 | 9.50 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 54.50 | 158.50 | 127.50 | 85.00 | 0.00 | 425.50 | N/A | 425.50 | 610 |
| 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 | TAMEZ III, RALPH | 0.00 | 0.00 | 52.00 | 34.50 | 63.25 | 0.00 | 149.75 | 149.75 | 149.75 | 503 |
| | **Total Hours This Page** | 0.00 | | 1,243.50 | | 1,367.50 | | 3,784.50 | | | |
| | | | 202.00 | | 898.00 | | 73.50 | | | 3,692.75 | |

< Continued >

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**   23301 | July, 2005 |
| | **Page Number** |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | 5 of 34 |
| | **Total Discrepancies This Period** |
| [ Actual Pay Date ] | 3,758.50 Hours |

| Social Security Number | Employee Name | Hours Reported | 07/06 | 07/13 | 07/20 | 07/27 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 10 | TAMEZ III, RALPH | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 25.25 | 0.75 | 683 |
| 5 | WINDWARD ROOFING & CONSTR. | 0.00 | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 65.00 | N/A | 65.00 | 601 |
| | Total Hours This Page | 0.00 | | 65.00 | | 0.00 | | 65.75 | | | |
| | | | 0.75 | | 0.00 | | 0.00 | | | 65.75 | |

Total Items Listed This Period :     33

Total Difference In Hours This Period :     3,758.50

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | August, 2005 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br>6 of 34 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br>5,522.00 Hours |

| Social Security Number | Employee Name | Hours Reported | 08/03 | 08/10 | 08/17 | 08/24 | 08/31 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 200.00 | 175.00 | 175.00 | 503B |
| 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 | BECKER, JAMES A | 0.00 | 26.00 | 43.00 | 50.50 | 40.00 | 60.00 | 219.50 | 175.00 | 175.00 | 507 |
| 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 1 | BECKER, JAMES A | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 | 0.00 | 6.25 | 0.00 | 0.00 | 687 |
| 1 | CENTURY GLASS | 0.00 | 0.00 | 21.50 | 18.25 | 0.00 | 0.00 | 39.75 | N/A | 39.75 | 602 |
| 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 | EARNEST, JAMES S | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 200.00 | 175.00 | 175.00 | 503B |
| 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 | EARNEST, JOSEPH A | 0.00 | 40.00 | 69.50 | 53.50 | 76.00 | 47.00 | 286.00 | N/A | 286.00 | 503 |
| 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 | HANCOCK, DAVID | 0.00 | 68.50 | 74.00 | 43.00 | 18.00 | 58.00 | 261.50 | N/A | 261.50 | 507 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 43.00 | 52.00 | 45.00 | 57.50 | 77.00 | 274.50 | N/A | 274.50 | 502 |
| 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 | HUDSON, MICHAEL | 0.00 | 36.00 | 42.50 | 65.50 | 68.50 | 77.00 | 289.50 | N/A | 289.50 | 502 |
| 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 2 | HUDSON, MICHAEL | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 6.00 | N/A | 6.00 | 682 |
| 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 | HUNDRIESER, LANCE A | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 175.00 | 16.00 | 503 |
| 6 | HYPERSONIC CONSTRUCTION | 0.00 | 0.00 | 0.00 | 0.00 | 132.00 | 138.25 | 270.25 | N/A | 270.25 | 601 |
| 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 | JAMES, BRETT | 0.00 | 32.00 | 16.00 | 0.00 | 0.00 | 0.00 | 48.00 | 175.00 | 48.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 30.00 | 90.50 | 56.50 | 70.00 | 73.00 | 320.00 | N/A | 320.00 | 505A |
| 3 | METRO DOOR | 0.00 | 31.75 | 0.00 | 5.75 | 23.00 | 0.00 | 68.50 | N/A | 68.50 | 602 |
| 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 | MRNAK, JEFFREY D | 0.00 | 45.00 | 47.00 | 42.50 | 72.00 | 69.00 | 275.50 | N/A | 275.50 | 503 |
| 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 3 | MRNAK, JEFFREY D | 0.00 | 0.00 | 0.00 | 15.50 | 19.25 | 0.00 | 34.75 | N/A | 34.75 | 683 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 70.50 | 75.00 | 41.50 | 45.50 | 68.00 | 300.50 | N/A | 300.50 | 505 |
| 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 | PAULSEN, ABIGALE | 0.00 | 43.00 | 47.00 | 45.00 | 63.00 | 69.00 | 267.00 | N/A | 267.00 | 503 |
| 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 | PECK, WILLIAM | 0.00 | 0.00 | 0.00 | 17.00 | 0.00 | 0.00 | 17.00 | 175.00 | 17.00 | 683 |
| 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 | ROMO, ALFONSO | 0.00 | 0.00 | 17.00 | 40.50 | 0.00 | 0.00 | 57.50 | 175.00 | 57.50 | 507 |
| 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 | SMALL, JEROME | 0.00 | 39.00 | 41.00 | 49.00 | 45.50 | 68.00 | 242.50 | 175.00 | 175.00 | 503 |
| 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 | SORIA, VICENTE | 0.00 | 63.00 | 78.00 | 56.50 | 70.00 | 73.00 | 340.50 | N/A | 340.50 | 503 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 56.75 | 48.75 | 119.75 | 99.00 | 0.00 | 324.25 | N/A | 324.25 | 610 |
| 7 | T.R.C. CONTRACTORS | 0.00 | 0.00 | 0.00 | 625.75 | 0.00 | 0.00 | 625.75 | N/A | 625.75 | 601 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 283.25 | 0.00 | 180.50 | 0.00 | 0.00 | 463.75 | N/A | 463.75 | 601 |
| 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 | TAMEZ III, RALPH | 128.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | N/A | (88.00) | 101 |
| 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 4 | TAMEZ III, RALPH | 0.00 | 70.50 | 39.50 | 23.50 | 52.00 | 53.00 | 238.50 | N/A | 238.50 | 503 |
| 5 | WINDWARD ROOFING & CONSTR. | 0.00 | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 | N/A | 85.00 | 601 |
| **Total Hours This Page** | | 128.00 | 975.25 | | 1,043.50 | | | 5,818.25 | | | |
| | | | 1,114.25 | 1,675.00 | | 1,010.25 | | | | 5,522.00 | |

Total Items Listed This Period : 29

Total Difference In Hours This Period : 5,522.00

Attorney Copy

James Egan & Associates, Ltd.
Certified Public Accountants

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**  23301

J. & J INTERIORS SPECIALTIES INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

September, 2005

| Page Number |
|---|

7 of 34

| Total Discrepancies This Period |
|---|

3,841.00 Hours

| Social Security Number | Employee Name | Hours Reported | 09/07 | 09/14 | 09/21 | 09/28 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | A & S GLASS | 0.00 | 0.00 | 0.00 | 0.00 | 212.25 | 0.00 | 212.25 | N/A | 212.25 | 601 |
| 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 | BARCO, DANIEL | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503B |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 0.00 | 160.00 | 160.00 | 160.00 | 503B |
| 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 1 | BAUER, RONALD J | 0.00 | 0.00 | 0.00 | 52.00 | 0.00 | 0.00 | 52.00 | 15.00 | 15.00 | 683 |
| 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 | BECKER, JAMES A | 0.00 | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 | 175.00 | 42.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 0.00 | 160.00 | 160.00 | 160.00 | 503B |
| 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 2 | EARNEST, JAMES S | 0.00 | 46.25 | 0.00 | 0.00 | 0.00 | 0.00 | 46.25 | 15.00 | 15.00 | 683 |
| 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 | EARNEST, JOSEPH A | 0.00 | 0.00 | 54.00 | 67.00 | 68.50 | 0.00 | 189.50 | 175.00 | 175.00 | 503 |
| 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 | GAMBOTZ, ROBERT M | 0.00 | 17.75 | 63.00 | 3.50 | 14.25 | 1.25 | 99.75 | 175.00 | 99.75 | 507 |
| 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 | HANCOCK, DAVID | 0.00 | 42.50 | 47.00 | 47.50 | 50.00 | 0.00 | 187.00 | 175.00 | 175.00 | 507 |
| 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 3 | HANCOCK, DAVID | 0.00 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 0.00 | 0.00 | 687 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 29.00 | 76.00 | 74.00 | 70.00 | 0.00 | 249.00 | 175.00 | 175.00 | 502 |
| 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 | HUDSON, MICHAEL | 0.00 | 35.00 | 48.00 | 43.00 | 70.00 | 0.00 | 196.00 | 175.00 | 175.00 | 503 |
| 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 4 | HUDSON, MICHAEL | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | 175.00 | 0.00 | 682 |
| 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 | MARISCAL, ABEL | 0.00 | 42.00 | 63.50 | 40.00 | 28.00 | 0.00 | 173.50 | 175.00 | 173.50 | 505A |
| 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 | MRNAK, JEFFREY D | 0.00 | 36.50 | 78.50 | 47.00 | 66.00 | 0.00 | 228.00 | 175.00 | 175.00 | 503 |
| 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 5 | MRNAK, JEFFREY D | 0.00 | 11.50 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 0.00 | 0.00 | 683 |
| 4 | OMEGA CONSTRUCTION COMP | 0.00 | 0.00 | 141.50 | 0.00 | 0.00 | 0.00 | 141.50 | N/A | 141.50 | 601 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 41.00 | 69.00 | 51.00 | 76.50 | 0.00 | 237.50 | 175.00 | 175.00 | 505 |
| 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 | PAULSEN, ABIGALE | 0.00 | 28.00 | 70.00 | 47.00 | 69.50 | 0.00 | 214.50 | 175.00 | 175.00 | 503 |
| 10 | S.R.H. BUILDERS | 0.00 | 0.00 | 0.00 | 141.50 | 226.50 | 0.00 | 368.00 | N/A | 368.00 | 601 |
| 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 | SMALL, JEROME | 0.00 | 37.00 | 67.00 | 59.00 | 56.00 | 0.00 | 219.00 | 175.00 | 175.00 | 503 |
| 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 | SORIA, VICENTE | 0.00 | 45.50 | 63.50 | 40.00 | 65.00 | 0.00 | 214.00 | 175.00 | 175.00 | 503 |
| 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 6 | SORIA, VICENTE | 0.00 | 12.75 | 0.00 | 0.00 | 0.00 | 0.00 | 12.75 | 0.00 | 0.00 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 129.25 | 34.00 | 97.50 | 0.00 | 0.00 | 260.75 | N/A | 260.75 | 610 |
| 7 | T.R.C.CONTRACTORS | 0.00 | 0.00 | 0.00 | 283.25 | 0.00 | 0.00 | 283.25 | N/A | 283.25 | 601 |
| 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 | TAMEZ III, RALPH | 0.00 | 52.00 | 41.50 | 69.50 | 67.00 | 0.00 | 230.00 | 175.00 | 175.00 | 503 |
| 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 7 | TAMEZ III, RALPH | 0.00 | 0.00 | 10.75 | 0.00 | 0.00 | 0.00 | 10.75 | 0.00 | 0.00 | 683 |
| | **Total Hours This Page** | 0.00 | 1,053.25 | | 1,259.50 | | 4,400.75 | | | | |
| | | | 804.00 | | 1,282.75 | | 1.25 | | | 3,841.00 | |

Total Items Listed This Period :      28

Total Difference In Hours This Period :      3,841.00

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

October, 2005

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| Page Number |
|---|

8 of 34

[ Actual Pay Date ]

| Total Discrepancies This Period |
|---|

5,148.75 Hours

| Social Security Number | Employee Name | Hours Reported | 10/05 | 10/12 | 10/19 | 10/26 | 11/02 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | A & S GLASS | 0.00 | 44.00 | 182.50 | 0.00 | 0.00 | 0.00 | 226.50 | N/A | 226.50 | 601 |
| 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 | BARCO, DANIEL | 109.50 | 109.50 | 0.00 | 0.00 | 0.00 | 0.00 | 109.50 | 109.50 | 0.00 | 101 |
| 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  1 | BARCO, DANIEL | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 65.50 | 40.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 44.00 | 40.00 | 40.00 | 40.00 | 40.00 | 204.00 | 175.00 | 175.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 0.00 | 13.25 | 0.00 | 66.25 | 0.00 | 79.50 | N/A | 79.50 | 602 |
| 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 | EARNEST, JAMES S | 0.00 | 55.50 | 40.00 | 40.00 | 40.00 | 40.00 | 215.50 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 0.00 | 41.00 | 45.00 | 37.50 | 41.50 | 165.00 | 165.00 | 165.00 | 503 |
| 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  2 | EARNEST, JOSEPH A | 0.00 | 0.00 | 0.00 | 52.50 | 7.50 | 3.75 | 63.75 | 10.00 | 10.00 | 683 |
| 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 | HANCOCK, DAVID | 0.00 | 58.50 | 67.50 | 66.00 | 70.50 | 71.00 | 333.50 | N/A | 333.50 | 507 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 52.00 | 74.50 | 79.00 | 47.00 | 41.50 | 294.00 | N/A | 294.00 | 502 |
| 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 | HUDSON, MICHAEL | 0.00 | 72.50 | 68.00 | 59.00 | 29.00 | 67.00 | 295.50 | N/A | 295.50 | 502 |
| 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 | JAMES, BRETT | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 175.00 | 9.00 | 503 |
| 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 | JERZYK, JOHN P | 0.00 | 0.00 | 0.00 | 5.00 | 24.75 | 0.00 | 29.75 | 175.00 | 29.75 | 684 |
| 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 | MARISCAL, ABEL | 0.00 | 72.50 | 28.00 | 64.50 | 33.50 | 40.00 | 238.50 | 175.00 | 175.00 | 505A |
| 3 | METRO DOOR | 0.00 | 0.00 | 0.00 | 0.00 | 60.25 | 0.00 | 60.25 | N/A | 60.25 | 602 |
| 14 | MIDWEST DRYWALL CO | 0.00 | 459.00 | 0.00 | 0.00 | 0.00 | 0.00 | 459.00 | N/A | 459.00 | 601 |
| 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 | MRNAK, JEFFREY D | 0.00 | 60.50 | 59.50 | 60.00 | 43.00 | 29.50 | 252.50 | N/A | 252.50 | 503 |
| 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  3 | MRNAK, JEFFREY D | 0.00 | 11.50 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | N/A | 11.50 | 683 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 55.50 | 49.50 | 62.00 | 57.00 | 51.25 | 275.25 | N/A | 275.25 | 505 |
| 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 | PAULSEN, ABIGALE | 0.00 | 42.00 | 49.50 | 42.00 | 36.00 | 37.00 | 206.50 | 175.00 | 175.00 | 503 |
| 10 | S.R.H. BUILDERS | 0.00 | 226.50 | 113.25 | 113.25 | 283.25 | 0.00 | 736.25 | N/A | 736.25 | 601 |
| 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 | SMALL, JEROME | 0.00 | 52.00 | 72.50 | 75.00 | 36.00 | 28.00 | 263.50 | N/A | 263.50 | 503 |
| 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 | SORIA, VICENTE | 0.00 | 72.50 | 28.00 | 64.50 | 47.50 | 17.00 | 229.50 | 175.00 | 175.00 | 503 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 78.50 | 101.50 | 85.00 | 81.75 | 26.00 | 372.75 | N/A | 372.75 | 610 |
| 7 | T.R.C.CONTRACTORS | 0.00 | 0.00 | 104.25 | 29.75 | 0.00 | 0.00 | 134.00 | N/A | 134.00 | 601 |
| 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 | TAMEZ III, RALPH | 25.50 | 25.50 | 0.00 | 0.00 | 0.00 | 0.00 | 25.50 | N/A | 0.00 | 101 |
| 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  4 | TAMEZ III, RALPH | 0.00 | 46.00 | 0.00 | 26.00 | 70.00 | 84.00 | 226.00 | N/A | 226.00 | 503 |
| | **Total Hours This Page** | 135.00 | 1,132.75 | 1,110.75 | 5,556.50 | | | | | | |
| | | | 1,687.00 | 1,008.50 | 617.50 | | | | | 5,148.75 | |

Total Items Listed This Period :   27

Total Difference In Hours This Period :      5,148.75

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number** 23301

November, 2005

J & J INTERIORS SPECIALTIES INC
214 PARK ST
BENSENVILLE, IL. 60106
(630) 694-0700

| Page Number |
|---|

9 of 34

[ Actual Pay Date ]

| Total Discrepancies This Period |
|---|

4,383.75 Hours

| Social Security Number | Employee Name | Hours Reported | 11/09 | 11/16 | 11/23 | 11/30 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | APPOLO GLASS & MIRROR INC | 0.00 | 0.00 | 0.00 | 0.00 | 21.75 | 0.00 | 21.75 | N/A | 21.75 | 601 |
| 22 | AWNINGS PLUS | 0.00 | 8.00 | 71.25 | 0.00 | 0.00 | 0.00 | 79.25 | N/A | 79.25 | 601 |
| 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 | BARCO, DANIEL | 198.50 | 162.00 | 20.50 | 0.00 | 0.00 | 0.00 | 182.50 | 182.50 | (16.00) | 101 |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 0.00 | 22.50 | 75.75 | 0.00 | 0.00 | 98.25 | N/A | 98.25 | 602 |
| 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 | CRUZ, JOSEPH J | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 | 101 |
| 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 1 | CRUZ, JOSEPH J | 0.00 | 35.00 | 8.00 | 32.00 | 0.00 | 0.00 | 75.00 | 135.00 | 75.00 | 503 |
| 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 | DEWEY JR, FRANK W | 0.00 | 0.00 | 24.00 | 45.00 | 15.50 | 0.00 | 84.50 | 175.00 | 84.50 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 35.50 | 24.00 | 0.00 | 23.50 | 0.00 | 83.00 | 175.00 | 83.00 | 503 |
| 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 | HANCOCK, DAVID | 0.00 | 50.00 | 50.00 | 8.00 | 0.00 | 0.00 | 108.00 | 175.00 | 108.00 | 507 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 49.00 | 37.00 | 40.00 | 40.00 | 0.00 | 166.00 | 175.00 | 166.00 | 502 |
| 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 | HUDSON, MICHAEL | 0.00 | 25.00 | 49.00 | 68.50 | 23.50 | 0.00 | 166.00 | 166.00 | 166.00 | 503 |
| 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 2 | HUDSON, MICHAEL | 0.00 | 0.00 | 32.00 | 0.00 | 0.00 | 0.00 | 32.00 | 9.00 | 9.00 | 682 |
| 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 | JERZYK, JOHN P | 0.00 | 13.50 | 27.75 | 18.00 | 28.25 | 13.00 | 100.50 | 175.00 | 100.50 | 684 |
| 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 | MARISCAL, ABEL | 0.00 | 56.00 | 44.50 | 49.00 | 24.00 | 0.00 | 173.50 | 175.00 | 173.50 | 505A |
| 3 | METRO DOOR | 0.00 | 0.00 | 37.75 | 51.25 | 0.00 | 0.00 | 89.00 | N/A | 89.00 | 602 |
| 14 | MIDWEST DRYWALL CO | 0.00 | 0.00 | 0.00 | 366.00 | 0.00 | 0.00 | 366.00 | N/A | 366.00 | 601 |
| 17 | MJC DEMOLITION, INC | 0.00 | 498.25 | 0.00 | 0.00 | 0.00 | 0.00 | 498.25 | N/A | 498.25 | 601 |
| 18 | NELSON'S GLASS & MIRROR CO | 0.00 | 0.00 | 0.00 | 28.00 | 0.00 | 0.00 | 28.00 | N/A | 28.00 | 601 |
| 4 | OMEGA CONSTRUCTION COMP | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 170.00 | N/A | 170.00 | 601 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 47.50 | 51.00 | 41.00 | 23.50 | 0.00 | 163.00 | 175.00 | 163.00 | 505 |
| 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 | PAULSEN, ABIGALE | 0.00 | 43.25 | 10.00 | 0.00 | 0.00 | 0.00 | 53.25 | 175.00 | 53.25 | 503 |
| 10 | S.R.H. BUILDERS | 0.00 | 133.00 | 170.00 | 143.50 | 28.25 | 0.00 | 474.75 | N/A | 474.75 | 601 |
| 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 | SBALCHIERO, DANIEL P | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 175.00 | 5.00 | 684 |
| 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 | SMALL, JEROME | 0.00 | 16.50 | 40.00 | 32.00 | 24.00 | 0.00 | 112.50 | 175.00 | 112.50 | 503 |
| 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 | SORIA, VICENTE | 0.00 | 62.25 | 49.00 | 55.00 | 38.50 | 0.00 | 204.75 | 175.00 | 175.00 | 503 |
| 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 3 | SORIA, VICENTE | 0.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 0.00 | 0.00 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 198.25 | 118.50 | 43.25 | 0.00 | 0.00 | 360.00 | N/A | 360.00 | 610 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 0.00 | 0.00 | 283.25 | 0.00 | 0.00 | 283.25 | N/A | 283.25 | 601 |
| 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 | TAMEZ III, RALPH | 0.00 | 35.00 | 32.00 | 45.00 | 25.00 | 0.00 | 137.00 | 175.00 | 137.00 | 503 |
| | **Total Hours This Page** | 238.50 | | 998.75 | | 565.75 | | 4,703.00 | | | |
| | | | 1,621.00 | | 1,504.50 | | 13.00 | | | 4,383.75 | |

Total Items Listed This Period : 31

Total Difference In Hours This Period : 4,383.75

Attorney Copy

**James Egan & Associates, Ltd.**
Certified Public Accountants

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**　23301 | December, 2005 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br><br>10 of 34 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br><br>3,006.25 Hours |

| Social Security Number | Employee Name | Hours Reported | 12/07 | 12/14 | 12/21 | 12/28 | 12/31 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 36.50 | 36.50 | 0.00 | 0.00 | 0.00 | 0.00 | 36.50 | 36.50 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 0.00 | 44.00 | 44.00 | 40.00 | 0.00 | 128.00 | 128.00 | 128.00 | 503 |
| 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 1 | BARCO, DANIEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 10.50 | 10.50 | 503B |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 13.50 | 173.50 | 173.50 | 173.50 | 503 |
| 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 2 | BAUER, RONALD J | 0.00 | 0.00 | 0.00 | 0.00 | 34.75 | 0.00 | 34.75 | 1.50 | 1.50 | 683 |
| 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 | BECKER, JAMES A | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | 175.00 | 12.00 | 687 |
| 1 | CENTURY GLASS | 0.00 | 191.00 | 51.50 | 12.25 | 90.75 | 63.00 | 408.50 | N/A | 408.50 | 602 |
| 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 | CRUZ, JOSEPH J | 0.00 | 0.00 | 0.00 | 27.00 | 31.00 | 36.00 | 94.00 | 175.00 | 94.00 | 503 |
| 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 | DEWEY JR, FRANK W | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 175.00 | 40.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 28.50 | 188.50 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 40.00 | 32.00 | 40.00 | 32.00 | 16.50 | 160.50 | 175.00 | 160.50 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 40.00 | 40.00 | 43.00 | 40.00 | 32.00 | 195.00 | 175.00 | 175.00 | 502 |
| 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 | HUDSON, MICHAEL | 0.00 | 56.50 | 57.50 | 44.50 | 36.00 | 40.00 | 234.50 | 175.00 | 175.00 | 502 |
| 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 | JERZYK, JOHN P | 0.00 | 22.25 | 8.50 | 18.00 | 0.00 | 0.00 | 48.75 | 175.00 | 48.75 | 684 |
| 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 | MARISCAL, ABEL | 0.00 | 62.75 | 66.00 | 78.00 | 32.00 | 40.00 | 278.75 | 175.00 | 278.75 | 505A |
| 3 | METRO DOOR | 0.00 | 0.00 | 0.00 | 0.00 | 94.00 | 85.00 | 179.00 | N/A | 179.00 | 602 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 40.00 | 54.50 | 50.50 | 29.00 | 21.00 | 195.00 | 175.00 | 175.00 | 505 |
| 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 | SMALL, JEROME | 0.00 | 40.00 | 37.00 | 43.00 | 23.50 | 0.00 | 143.50 | 175.00 | 143.50 | 503 |
| 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 | SORIA, VICENTE | 0.00 | 62.75 | 66.00 | 79.00 | 42.00 | 45.50 | 295.25 | N/A | 295.25 | 503 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 0.00 | 20.00 | 56.75 | 90.25 | 167.00 | 175.00 | 167.00 | 610 |
| 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 | TAMEZ III, RALPH | 0.00 | 28.00 | 33.00 | 56.00 | 18.00 | 20.00 | 155.00 | 155.00 | 155.00 | 503 |
| 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 3 | TAMEZ III, RALPH | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 0.00 | 10.50 | 20.00 | 10.50 | 683 |
| | **Total Hours This Page** | 36.50 | 582.00 | | 679.75 | | | 3,218.50 | | | |
| | | | 739.75 | | 645.75 | | 571.25 | | | 3,006.25 | |

Total Items Listed This Period :　　22

Total Difference In Hours This Period :　　3,006.25

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

J & J INTERIORS SPECIALTIES INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

January, 2006

| Page Number |
|---|

11 of 34

| Total Discrepancies This Period |
|---|

2,248.00 Hours

| Social Security Number | Employee Name | Hours Reported | Actual Hours Compensated In Period | | | | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 01/11 | 01/18 | 01/25 | 02/01 | | | | | |
| 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 | BAUER, RONALD J | 0.00 | 41.00 | 41.50 | 40.00 | 40.50 | 0.00 | 163.00 | 175.00 | 163.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 1.75 | N/A | 1.75 | 602 |
| 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 | EARNEST, JAMES S | 0.00 | 40.00 | 42.00 | 40.50 | 40.50 | 0.00 | 163.00 | 175.00 | 163.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 40.00 | 26.00 | 40.50 | 32.50 | 0.00 | 139.00 | 175.00 | 139.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 0.00 | 160.00 | 175.00 | 160.00 | 502 |
| 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 | HUDSON, MICHAEL | 0.00 | 86.00 | 71.50 | 40.50 | 70.00 | 0.00 | 268.00 | N/A | 268.00 | 502 |
| 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 | MARISCAL, ABEL | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 | 0.00 | 105A |
| 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 | 1 MARISCAL, ABEL | 0.00 | 0.00 | 29.00 | 38.50 | 0.00 | 0.00 | 67.50 | 100.00 | 67.50 | 685A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 41.00 | 66.50 | 72.50 | 41.50 | 0.00 | 221.50 | 175.00 | 175.00 | 505 |
| 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 | SMALL, JEROME | 0.00 | 41.50 | 28.50 | 28.50 | 24.50 | 0.00 | 123.00 | 175.00 | 123.00 | 503 |
| 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 | SORIA, VICENTE | 86.50 | 86.50 | 0.00 | 0.00 | 0.00 | 0.00 | 86.50 | 86.50 | 0.00 | 101 |
| 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 | 2 SORIA, VICENTE | 0.00 | 31.00 | 29.50 | 48.50 | 40.00 | 0.00 | 149.00 | 88.50 | 88.50 | 503 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 63.75 | 28.25 | 71.00 | 14.25 | 177.25 | 175.00 | 175.00 | 610 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 0.00 | 690.75 | 8.50 | 0.00 | 0.00 | 699.25 | N/A | 699.25 | 601 |
| 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 | TAMEZ III, RALPH | 135.50 | 135.50 | 0.00 | 0.00 | 0.00 | 0.00 | 135.50 | 135.50 | 0.00 | 101 |
| 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 | 3 TAMEZ III, RALPH | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 | 39.50 | 25.00 | 503 |
| | **Total Hours This Page** | 297.00 | 1,129.00 | | 400.50 | | | 2,654.25 | | | |
| | | | 657.50 | | 453.00 | | 14.25 | | | 2,248.00 | |

Total Items Listed This Period :     16

Total Difference In Hours This Period :     2,248.00

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | February, 2006 |
| J & J INTERIORS SPECIALTIES INC | **Page Number** |
| 214 PARK ST | 12 of 34 |
| BENSENVILLE, IL. 60106 | |
| (630)694-0700 | **Total Discrepancies This Period** |
| [ Actual Pay Date ] | 1,089.25 Hours |

| Social Security Number | Employee Name | Hours Reported | 02/08 | 02/15 | 02/22 | 03/01 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 109.50 | 109.50 | 0.00 | 0.00 | 0.00 | 0.00 | 109.50 | 109.50 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 9.50 | 65.50 | 9.50 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 40.00 | 23.50 | 8.00 | 0.00 | 111.50 | 175.00 | 111.50 | 503 |
| 1 | CENTURY GLASS | 0.00 | 1.75 | 0.25 | 0.25 | 0.25 | 0.00 | 2.50 | N/A | 2.50 | 602 |
| 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 | EARNEST, JAMES S | 0.00 | 45.00 | 40.00 | 32.00 | 47.00 | 0.00 | 164.00 | 175.00 | 164.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 8.00 | 32.00 | 24.00 | 24.00 | 0.00 | 88.00 | 175.00 | 88.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 137.00 | 137.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.00 | 137.00 | 0.00 | 101 |
| 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 2 | HUDSON, DOUGLAS M | 0.00 | 16.00 | 0.00 | 8.00 | 13.00 | 0.00 | 37.00 | 38.00 | 37.00 | 503 |
| 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 | HUDSON, MICHAEL | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 | 101 |
| 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 3 | HUDSON, MICHAEL | 0.00 | 50.00 | 44.50 | 29.00 | 1.75 | 0.00 | 125.25 | 135.00 | 125.25 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 0.00 | 13.00 | 175.00 | 13.00 | 505A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 39.00 | 46.00 | 40.00 | 53.00 | 0.00 | 178.00 | 175.00 | 175.00 | 505 |
| 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 | SMALL, JEROME | 0.00 | 7.00 | 37.00 | 32.00 | 57.50 | 0.00 | 133.50 | 175.00 | 133.50 | 503 |
| 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 | SORIA, VICENTE | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 | 0.00 | 101 |
| 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 4 | SORIA, VICENTE | 0.00 | 47.50 | 2.50 | 0.00 | 17.50 | 0.00 | 67.50 | 55.00 | 55.00 | 503 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 183.00 | 0.00 | 64.00 | 0.00 | 0.00 | 247.00 | 175.00 | 175.00 | 610 |
| | **Total Hours This Page** | 406.50 | | 242.25 | | 244.50 | | 1,583.25 | | | |
| | | | 843.75 | | 252.75 | | 0.00 | | | 1,089.25 | |

Total Items Listed This Period :        16

Total Difference In Hours This Period :        1,089.25

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

March, 2006

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| **Page Number** |
|---|

13 of 34

[ Actual Pay Date ]

| **Total Discrepancies This Period** |
|---|

2,388.00 Hours

| Social Security Number | Employee Name | Hours Reported | Actual Hours Compensated In Period | | | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 03/08 | 03/15 | 03/22 | 03/29 | | | | |
| 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 | BARCO, DANIEL | 0.00 | 53.50 | 46.00 | 49.50 | 49.00 | 0.00 | 198.00 | 175.00 | 175.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 62.00 | 46.50 | 40.00 | 0.00 | 188.50 | 175.00 | 175.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | N/A | 70.00 | 602 |
| 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 | EARNEST, JAMES S | 200.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 | (120.00) | 101 |
| 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  1 | EARNEST, JAMES S | 0.00 | 41.00 | 40.00 | 45.00 | 0.00 | 0.00 | 126.00 | 95.00 | 95.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 | 0.00 | 101 |
| 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  2 | HUDSON, DOUGLAS M | 0.00 | 0.00 | 0.00 | 11.00 | 40.00 | 0.00 | 51.00 | 55.00 | 51.00 | 503 |
| 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 | HUDSON, MICHAEL | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 | 0.00 | 101 |
| 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  3 | HUDSON, MICHAEL | 0.00 | 20.00 | 22.00 | 45.00 | 35.00 | 0.00 | 122.00 | 95.00 | 95.00 | 503 |
| 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 | MARISCAL, ABEL | 182.00 | 182.00 | 0.00 | 0.00 | 0.00 | 0.00 | 182.00 | N/A | 0.00 | 105A |
| 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  4 | MARISCAL, ABEL | 0.00 | 29.00 | 6.00 | 33.00 | 3.00 | 0.00 | 71.00 | N/A | 71.00 | 505A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 56.00 | 45.00 | 55.50 | 47.00 | 0.00 | 203.50 | 175.00 | 175.00 | 505 |
| 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 | SMALL, JEROME | 0.00 | 43.50 | 40.50 | 35.50 | 33.00 | 0.00 | 152.50 | 175.00 | 152.50 | 503 |
| 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 | SORIA, VICENTE | 192.00 | 192.00 | 8.00 | 0.00 | 0.00 | 0.00 | 200.00 | N/A | 8.00 | 101 |
| 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  | SORIA, VICENTE | 0.00 | 30.00 | 12.00 | 33.00 | 1.00 | 0.00 | 76.00 | N/A | 76.00 | 503 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,364.50 | 1,364.50 | N/A | 1,364.50 | 601 |

| Total Hours This Page | 774.00 | | 281.50 | | 248.00 | | 3,285.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 1,037.00 | | 354.00 | | 1,364.50 | | | 2,388.00 | |

Total Items Listed This Period :     16

Total Difference In Hours This Period :     2,388.00

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | April, 2006 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br>14 of 34 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br>1,977.50 Hours |

| Social Security Number | Employee Name | Hours Reported | 04/05 | 04/12 | 04/19 | 04/26 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 73.00 | 20.50 | 16.00 | 0.00 | 0.00 | 0.00 | 36.50 | 36.50 | (36.50) | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 50.00 | 0.00 | 78.00 | 61.50 | 0.00 | 189.50 | 138.50 | 138.50 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 40.00 | 41.00 | 60.00 | 0.00 | 181.00 | 175.00 | 175.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 16.75 | 3.25 | 0.00 | 0.00 | 0.00 | 20.00 | N/A | 20.00 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 4.00 | 35.50 | 38.50 | 69.00 | 0.00 | 147.00 | 175.00 | 147.00 | 507 |
| 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 | DIGENY, DANIEL | 0.00 | 0.00 | 0.00 | 37.00 | 34.00 | 0.00 | 71.00 | 175.00 | 71.00 | 513 |
| 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 | EARNEST, JAMES S | 0.00 | 0.00 | 52.00 | 48.00 | 40.00 | 0.00 | 140.00 | 175.00 | 140.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 49.00 | 74.00 | 42.00 | 16.00 | 0.00 | 181.00 | 175.00 | 175.00 | 503 |
| 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 | GOETZ, GREG T | 0.00 | 0.00 | 33.50 | 35.00 | 41.00 | 0.00 | 109.50 | 175.00 | 109.50 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 41.00 | 59.00 | 40.00 | 65.00 | 0.00 | 205.00 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 38.00 | 62.00 | 42.00 | 65.00 | 0.00 | 207.00 | 175.00 | 175.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 6.50 | 42.00 | 32.00 | 32.00 | 0.00 | 112.50 | 175.00 | 112.50 | 505A |
| 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 | MEDINA, ABEL | 0.00 | 0.00 | 32.00 | 16.00 | 0.00 | 0.00 | 48.00 | 175.00 | 48.00 | 506 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 54.50 | 53.00 | 39.00 | 60.50 | 0.00 | 207.00 | 175.00 | 175.00 | 505 |
| 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 | PEREZ, JOSE | 0.00 | 0.00 | 32.00 | 16.00 | 0.00 | 0.00 | 48.00 | 175.00 | 48.00 | 506 |
| 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 | SMALL, JEROME | 0.00 | 8.50 | 40.50 | 39.00 | 27.50 | 0.00 | 115.50 | 175.00 | 115.50 | 503 |
| 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 | SORIA, VICENTE | 0.00 | 15.00 | 73.00 | 54.00 | 43.00 | 0.00 | 185.00 | 175.00 | 175.00 | 503 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 7.00 | 7.00 | 0.00 | 0.00 | 0.00 | 14.00 | N/A | 14.00 | 601 |
| | **Total Hours This Page** | 73.00 | 654.75 | | 614.50 | | | 2,217.50 | | | |
| | | | 350.75 | | 597.50 | | 0.00 | | | 1,977.50 | |

Total Items Listed This Period :      18

Total Difference In Hours This Period :      1,977.50

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | May, 2006 |
| J & J INTERIORS SPECIALTIES INC | **Page Number** |
| 214 PARK ST | 15 of 34 |
| BENSENVILLE, IL. 60106 | |
| (630)694-0700 | **Total Discrepancies This Period** |
| [ Actual Pay Date ] | 4,711.50 Hours |

| Social Security Number | Employee Name | Hours Reported | 05/03 | 05/10 | 05/17 | 05/24 | 05/31 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | ARTISTIC PRO'S CORP | 0.00 | 23.50 | 0.00 | 0.00 | 0.00 | 0.00 | 23.50 | N/A | 23.50 | 605 |
| 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 | BARCO, DANIEL | 0.00 | 0.00 | 0.00 | 57.00 | 70.00 | 50.50 | 177.50 | N/A | 177.50 | 503 |
| 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 1 | BARCO, DANIEL | 0.00 | 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | N/A | 4.75 | 683 |
| 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 1 | BARCO, DANIEL | 73.00 | 50.00 | 23.00 | 0.00 | 0.00 | 0.00 | 73.00 | N/A | 0.00 | 101 |
| 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 | BAUER, RONALD J | 0.00 | 44.50 | 66.00 | 45.50 | 66.00 | 32.00 | 254.00 | N/A | 254.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 65.50 | 60.75 | 66.25 | 0.00 | 0.00 | 192.50 | N/A | 192.50 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 46.25 | 82.00 | 56.50 | 78.50 | 37.00 | 300.25 | N/A | 300.25 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 0.00 | 40.00 | 43.00 | 40.00 | 40.00 | 163.00 | 175.00 | 163.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 8.00 | 8.00 | 24.00 | 62.00 | 60.00 | 162.00 | 175.00 | 162.00 | 503 |
| 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 | GOETZ, GREG T | 0.00 | 40.00 | 46.00 | 33.00 | 42.50 | 25.00 | 186.50 | 175.00 | 175.00 | 503 |
| 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 | GORLINSKI, STEVE | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | 175.00 | 160.00 | 507 |
| 13 | HAMMOND FENCE COMPANY | 0.00 | 0.00 | 0.00 | 100.75 | 92.00 | 1.75 | 194.50 | N/A | 194.50 | 602 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 56.50 | 42.50 | 53.00 | 48.00 | 40.00 | 240.00 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 64.00 | 40.00 | 48.00 | 55.50 | 32.00 | 239.50 | 175.00 | 175.00 | 503 |
| 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 | JAMES, BRETT | 0.00 | 114.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.00 | 175.00 | 114.00 | 683 |
| 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 | MARISCAL, ABEL | 0.00 | 48.00 | 56.00 | 28.00 | 78.00 | 40.00 | 250.00 | N/A | 250.00 | 505A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 54.75 | 82.00 | 55.50 | 70.00 | 40.00 | 302.25 | N/A | 302.25 | 505 |
| 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 | PATERNO, ROBERT R | 0.00 | 17.00 | 5.00 | 4.50 | 13.50 | 0.00 | 40.00 | 175.00 | 40.00 | 684 |
| 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 | SMALL, JEROME | 0.00 | 40.00 | 29.50 | 18.00 | 35.50 | 0.00 | 123.00 | 175.00 | 123.00 | 503 |
| 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 | SORIA, VICENTE | 0.00 | 67.50 | 82.00 | 57.00 | 78.50 | 36.50 | 321.50 | N/A | 321.50 | 503 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 85.00 | 51.25 | 56.75 | 86.75 | 279.75 | N/A | 279.75 | 610 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,124.00 | 1,124.00 | N/A | 1,124.00 | 601 |
| | **Total Hours This Page** | 73.00 | 787.75 | | 926.75 | | 4,925.50 | | | 4,711.50 | |
| | | | 744.25 | | 781.25 | | 1,685.50 | | | 4,711.50 | |

Total Items Listed This Period :     22

Total Difference In Hours This Period :     4,711.50

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | | Covering the Period of |
|---|---|---|
| **Account Number**   23301 | | June, 2006 |
| J & J INTERIORS SPECIALTIES INC | | **Page Number** |
| 214 PARK ST | | 16 of 34 |
| BENSENVILLE, IL. 60106 | | |
| (630)694-0700 | | **Total Discrepancies This Period** |
| [ Actual Pay Date ] | | 2,153.50 Hours |

| Social Security Number | Employee Name | Hours Reported | 06/07 | 06/14 | 06/21 | 06/28 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 0.00 | 69.00 | 71.00 | 55.00 | 0.00 | 0.00 | 195.00 | 175.00 | 175.00 | 503 |
| 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 | 1 BARCO, DANIEL | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 503B |
| 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 | BAUER, RONALD J | 0.00 | 58.00 | 40.00 | 62.50 | 64.50 | 0.00 | 225.00 | 175.00 | 175.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | N/A | 4.50 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 74.50 | 44.00 | 8.00 | 45.00 | 0.00 | 171.50 | 175.00 | 171.50 | 507 |
| 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 | EARNEST, JAMES S. | 0.00 | 74.50 | 40.00 | 48.50 | 40.00 | 0.00 | 203.00 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 82.00 | 26.00 | 35.50 | 40.00 | 0.00 | 183.50 | 175.00 | 175.00 | 503 |
| 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 | GOETZ, GREG T | 0.00 | 40.00 | 43.00 | 36.50 | 41.00 | 0.00 | 160.50 | 175.00 | 160.50 | 503 |
| 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 | GOOD, ERIC F | 0.00 | 16.00 | 51.50 | 0.00 | 0.00 | 0.00 | 67.50 | 175.00 | 67.50 | 687 |
| 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 | GORLINSKI, STEVE | 0.00 | 58.00 | 50.00 | 34.00 | 48.00 | 0.00 | 190.00 | 175.00 | 175.00 | 507 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 52.00 | 40.00 | 40.00 | 41.00 | 0.00 | 173.00 | 175.00 | 173.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 38.00 | 57.00 | 52.00 | 56.00 | 0.00 | 203.00 | 175.00 | 175.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 67.00 | 47.00 | 38.00 | 8.00 | 0.00 | 160.00 | 175.00 | 160.00 | 505A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 61.00 | 49.00 | 56.00 | 62.00 | 0.00 | 228.00 | 175.00 | 175.00 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 74.50 | 62.00 | 50.00 | 56.50 | 0.00 | 243.00 | 175.00 | 175.00 | 503 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 16.50 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 | N/A | 16.50 | 601 |
| | **Total Hours This Page** | 0.00 | | 620.50 | 542.00 | | | 2,464.00 | | | |
| | | | 785.50 | | 516.00 | 0.00 | | | | 2,153.50 | |

Total Items Listed This Period :     16

Total Difference In Hours This Period :     2,153.50

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number** 23301

J & J INTERIORS SPECIALTIES INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

July, 2006

**Page Number**

17 of 34

**Total Discrepancies This Period**

2,660.25 Hours

[ Actual Pay Date ]

| Social Security Number | Employee Name | Hours Reported | 07/05 | 07/12 | 07/20 | 07/27 | 08/03 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 0.00 | 40.00 | 34.00 | 44.00 | 47.00 | 30.00 | 195.00 | 175.00 | 175.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 54.00 | 40.00 | 40.00 | 50.50 | 224.50 | 175.00 | 175.00 | 503 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 44.00 | 42.00 | 48.00 | 56.00 | 50.00 | 240.00 | 175.00 | 175.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 40.00 | 32.00 | 40.00 | 46.00 | 42.50 | 200.50 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 0.00 | 0.00 | 27.00 | 65.00 | 80.00 | 172.00 | 172.00 | 172.00 | 503 |
| 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 1 | EARNEST, JOSEPH A | 0.00 | 0.00 | 27.00 | 0.00 | 0.00 | 0.00 | 27.00 | 3.00 | 3.00 | 683 |
| 12 | FLOOR DECOR | 0.00 | 96.50 | 3.75 | 1.00 | 8.50 | 0.00 | 109.75 | N/A | 109.75 | 602 |
| 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 | GOETZ, GREG T | 0.00 | 32.00 | 26.50 | 16.00 | 32.00 | 25.00 | 131.50 | 175.00 | 131.50 | 503 |
| 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 | GOOD, ERIC F | 0.00 | 0.00 | 32.00 | 49.00 | 39.00 | 38.00 | 158.00 | 158.00 | 158.00 | 507 |
| 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 2 | GOOD, ERIC F | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 | 17.00 | 17.00 | 687 |
| 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 | GORLINSKI, STEVE | 0.00 | 29.00 | 24.00 | 36.00 | 47.00 | 43.00 | 179.00 | 175.00 | 175.00 | 507 |
| 13 | HAMMOND FENCE COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 71.75 | 0.00 | 71.75 | N/A | 71.75 | 602 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 52.00 | 38.00 | 49.00 | 67.00 | 45.00 | 251.00 | N/A | 251.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 55.00 | 38.50 | 47.00 | 42.50 | 48.00 | 231.00 | 175.00 | 175.00 | 503 |
| 18 | J & M CONTRACTORS | 0.00 | 12.25 | 0.00 | 0.00 | 0.00 | 0.00 | 12.25 | N/A | 12.25 | 601 |
| 20 | LEMARK STUCCO | 0.00 | 3.50 | 1.25 | 9.00 | 0.00 | 0.00 | 13.75 | N/A | 13.75 | 605 |
| 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 | MARISCAL, ABEL | 0.00 | 34.00 | 32.00 | 32.00 | 47.00 | 32.00 | 177.00 | 175.00 | 175.00 | 505A |
| 3 | METRO DOOR | 0.00 | 30.25 | 0.00 | 0.00 | 0.00 | 0.00 | 30.25 | N/A | 30.25 | 602 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 46.00 | 51.00 | 41.00 | 45.00 | 61.50 | 244.50 | 175.00 | 175.00 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 55.00 | 51.00 | 57.00 | 73.00 | 54.00 | 290.00 | N/A | 290.00 | 503 |
| | **Total Hours This Page** | 0.00 | 487.00 | | 726.75 | | 3,001.75 | | | 2,660.25 | |
| | | | | 652.50 | 536.00 | 599.50 | | | | | |

Total Items Listed This Period :    20

Total Difference In Hours This Period :    2,660.25

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**    23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

August, 2006

**Page Number**

18 of 34

**Total Discrepancies This Period**

2,387.50 Hours

[ Actual Pay Date ]

| Social Security Number | Employee Name | Hours Reported | 08/10 | 08/17 | 08/24 | 08/31 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | — — Actual Hours Compensated In Period — — | | | | | | | | |
| 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 | BARCO, DANIEL | 0.00 | 46.00 | 49.00 | 49.00 | 56.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 32.00 | 24.00 | 40.00 | 0.00 | 136.00 | 175.00 | 136.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 47.00 | 37.00 | 0.00 | 0.00 | 0.00 | 84.00 | N/A | 84.00 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 46.50 | 63.50 | 63.00 | 56.50 | 0.00 | 229.50 | 175.00 | 175.00 | 507 |
| 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 | CLARK, DAVID | 0.00 | 0.00 | 0.00 | 21.00 | 28.00 | 0.00 | 49.00 | 175.00 | 49.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 43.00 | 44.00 | 38.00 | 70.00 | 0.00 | 195.00 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 83.00 | 35.00 | 16.00 | 0.00 | 0.00 | 134.00 | 175.00 | 134.00 | 503 |
| 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 | GOETZ, GREG F | 0.00 | 40.00 | 42.00 | 25.00 | 45.00 | 0.00 | 152.00 | 175.00 | 152.00 | 503 |
| 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 | GOOD, ERIC F | 0.00 | 38.00 | 38.00 | 8.00 | 0.00 | 0.00 | 84.00 | 84.00 | 84.00 | 507 |
| 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 1 | GOOD, ERIC F | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 91.00 | 8.00 | 687 |
| 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 | GORLINSKI, STEVE | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 175.00 | 31.00 | 507 |
| 13 | HAMMOND FENCE COMPANY | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 | N/A | 60.00 | 602 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 40.00 | 58.00 | 79.50 | 70.00 | 0.00 | 247.50 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 40.00 | 56.00 | 57.00 | 64.50 | 0.00 | 217.50 | 175.00 | 175.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 46.00 | 56.00 | 62.00 | 71.50 | 0.00 | 235.50 | 175.00 | 175.00 | 505A |
| 3 | METRO DOOR | 0.00 | 26.25 | 31.75 | 2.75 | 0.00 | 0.00 | 60.75 | N/A | 60.75 | 602 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 47.00 | 57.00 | 79.50 | 70.00 | 0.00 | 253.50 | N/A | 253.50 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 59.00 | 68.00 | 70.00 | 74.50 | 0.00 | 271.50 | N/A | 271.50 | 505 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 13.75 | 0.00 | 0.00 | 0.00 | 0.00 | 13.75 | N/A | 13.75 | 601 |
| | **Total Hours This Page** | 0.00 | 667.25 | 646.00 | | 2,662.50 | | | | | |
| | | | 694.50 | 654.75 | 0.00 | | | | | 2,387.50 | |

Total Items Listed This Period :       19

Total Difference In Hours This Period :       2,387.50

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

## Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

September, 2006

**Page Number**

19 of 34

**Total Discrepancies This Period**

2,917.50 Hours

| Social Security Number | Employee Name | Hours Reported | Actual Hours Compensated In Period 09/07 | 09/14 | 09/21 | 09/28 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 0.00 | 37.00 | 51.50 | 36.50 | 44.00 | 0.00 | 169.00 | 175.00 | 169.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 32.00 | 41.00 | 40.00 | 40.00 | 0.00 | 153.00 | 175.00 | 153.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 1.75 | 0.25 | 9.00 | 0.00 | 0.00 | 11.00 | N/A | 11.00 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 48.00 | 19.00 | 42.00 | 52.00 | 0.00 | 161.00 | 175.00 | 161.00 | 507 |
| 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 | CLARK, DAVID | 0.00 | 35.00 | 80.00 | 41.50 | 61.50 | 0.00 | 218.00 | 175.00 | 175.00 | 507 |
| 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 | CORTEZ, MARTIN R | 0.00 | 10.00 | 62.50 | 43.50 | 56.00 | 0.00 | 172.00 | 172.00 | 172.00 | 513 |
| 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 1 | CORTEZ, MARTIN R | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 3.00 | 3.00 | 610 |
| 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 | EARNEST, JAMES S | 0.00 | 42.00 | 73.50 | 87.00 | 49.00 | 0.00 | 251.50 | N/A | 251.50 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 0.00 | 61.00 | 59.00 | 58.00 | 0.00 | 178.00 | 175.00 | 175.00 | 503 |
| 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 | GETTINGS, EUGENE J | 0.00 | 34.50 | 68.00 | 57.00 | 53.00 | 0.00 | 212.50 | 175.00 | 175.00 | 507 |
| 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 | GOETZ, GREG T | 0.00 | 23.50 | 34.00 | 25.00 | 39.00 | 0.00 | 121.50 | 175.00 | 121.50 | 503 |
| 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 | HIEBERT, DANIEL J | 0.00 | 35.50 | 73.50 | 87.00 | 32.00 | 0.00 | 228.00 | 175.00 | 175.00 | 513 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 40.00 | 46.00 | 37.50 | 54.00 | 0.00 | 177.50 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 34.00 | 72.00 | 74.00 | 71.50 | 0.00 | 251.50 | N/A | 251.50 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 51.00 | 87.00 | 63.00 | 67.00 | 0.00 | 268.00 | N/A | 268.00 | 505A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 42.00 | 73.50 | 87.00 | 40.00 | 0.00 | 242.50 | 175.00 | 175.00 | 505 |
| 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 | ROMO, ALFONSO | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 175.00 | 24.00 | 687 |
| 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 | SORIA, VICENTE | 0.00 | 51.00 | 87.00 | 68.00 | 76.00 | 0.00 | 282.00 | N/A | 282.00 | 503 |
| | Total Hours This Page | 0.00 | 579.25 | 929.75 | 857.00 | 793.00 | 0.00 | 3,159.00 | | 2,917.50 | |

Total Items Listed This Period :    18

Total Difference In Hours This Period :    2,917.50

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

October, 2006

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| Page Number |
|---|

20 of 34

[ Actual Pay Date ]

| Total Discrepancies This Period |
|---|

3,614.75 Hours

| Social Security Number | Employee Name | Hours Reported | 10/05 | 10/12 | 10/19 | 10/26 | 11/02 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 200.00 | 175.00 | 175.00 | 503B |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 40.00 | 40.00 | 57.00 | 57.00 | 234.00 | 175.00 | 175.00 | 503 |
| 11 | CCMC CONSTRUCTION LLC | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | N/A | 18.00 | 605 |
| 1 | CENTURY GLASS | 0.00 | 0.00 | 24.50 | 0.00 | 0.00 | 0.00 | 24.50 | N/A | 24.50 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 35.00 | 53.00 | 41.50 | 44.00 | 55.00 | 228.50 | 175.00 | 175.00 | 507 |
| 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 | CLARK, DAVID | 0.00 | 88.00 | 57.50 | 72.50 | 0.00 | 19.00 | 237.00 | 175.00 | 175.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 43.00 | 40.00 | 43.50 | 40.50 | 40.00 | 207.00 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 | 175.00 | 43.00 | 503 |
| 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 | GETTINGS, EUGENE J | 0.00 | 76.00 | 73.00 | 66.00 | 64.00 | 33.50 | 312.50 | N/A | 312.50 | 507 |
| 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 | GOETZ, GREG T | 0.00 | 35.50 | 27.00 | 7.00 | 0.00 | 33.50 | 103.00 | 175.00 | 103.00 | 503 |
| 13 | HAMMOND FENCE COMPANY | 0.00 | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 1.25 | N/A | 1.25 | 602 |
| 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 | HIEBERT, DANIEL J | 0.00 | 45.50 | 41.50 | 42.50 | 80.50 | 45.00 | 255.00 | N/A | 255.00 | 513 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 54.50 | 43.00 | 40.00 | 47.50 | 42.50 | 227.50 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 45.00 | 69.00 | 79.00 | 54.00 | 12.00 | 259.00 | N/A | 259.00 | 503 |
| 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 | JORDAN, PAUL G | 0.00 | 11.00 | 2.75 | 21.25 | 16.50 | 0.00 | 51.50 | 175.00 | 51.50 | 684 |
| 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 | MARISCAL, ABEL | 0.00 | 51.50 | 41.00 | 51.50 | 25.00 | 72.50 | 241.50 | 175.00 | 175.00 | 505A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 43.00 | 40.00 | 43.50 | 48.50 | 47.00 | 222.00 | 175.00 | 175.00 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 67.50 | 62.00 | 76.50 | 62.00 | 80.50 | 348.50 | N/A | 348.50 | 503 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 798.50 | 0.00 | 0.00 | 0.00 | 0.00 | 798.50 | N/A | 798.50 | 601 |
| | **Total Hours This Page** | 0.00 | 655.50 | | 579.50 | | 4,012.25 | | | 3,614.75 | |
| | | 1,535.00 | | 664.75 | | 577.50 | | | | | |

Total Items Listed This Period :      19

Total Difference In Hours This Period :      3,614.75

James Egan & Associates, Ltd.
Certified Public Accountants

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

November, 2006

**Page Number**

21 of 34

**Total Discrepancies This Period**

2,181.75 Hours

| Social Security Number | Employee Name | Hours Reported | 11/09 | 11/16 | 11/23 | 11/30 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 0.00 | 41.00 | 48.00 | 35.00 | 26.00 | 0.00 | 150.00 | 175.00 | 150.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 22.00 | 24.00 | 28.00 | 0.00 | 114.00 | 175.00 | 114.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | N/A | 2.25 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 57.50 | 42.00 | 43.50 | 33.00 | 0.00 | 176.00 | 175.00 | 175.00 | 507 |
| 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 | CLARK, DAVID | 0.00 | 82.00 | 69.50 | 52.00 | 0.00 | 0.00 | 203.50 | 175.00 | 175.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 39.00 | 43.00 | 41.50 | 40.00 | 0.00 | 163.50 | 175.00 | 163.50 | 503 |
| 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 | FLORES, ARMANDO | 0.00 | 8.25 | 26.00 | 7.00 | 0.00 | 0.00 | 41.25 | 175.00 | 41.25 | 685 |
| 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 | GETTINGS, EUGENE J | 0.00 | 41.00 | 32.00 | 62.00 | 53.00 | 0.00 | 188.00 | 175.00 | 175.00 | 507 |
| 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 | GOETZ, GREG T | 0.00 | 38.00 | 32.00 | 38.50 | 24.50 | 0.00 | 133.00 | 175.00 | 133.00 | 503 |
| 13 | HAMMOND FENCE COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 8.25 | 0.00 | 8.25 | N/A | 8.25 | 602 |
| 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 | HIEBERT, DANIEL J | 0.00 | 78.00 | 80.50 | 60.50 | 0.00 | 0.00 | 219.00 | 175.00 | 175.00 | 513 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 42.50 | 42.00 | 37.00 | 24.00 | 0.00 | 145.50 | 175.00 | 145.50 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 50.00 | 83.50 | 74.00 | 0.00 | 0.00 | 207.50 | 175.00 | 175.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 75.00 | 54.00 | 35.00 | 34.00 | 0.00 | 198.00 | 175.00 | 175.00 | 505A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 47.00 | 77.00 | 48.00 | 33.00 | 0.00 | 205.00 | 175.00 | 175.00 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 84.00 | 62.00 | 45.00 | 33.00 | 0.00 | 224.00 | 175.00 | 175.00 | 503 |
| 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 | SZERSZEN, MIKE | 0.00 | 16.00 | 8.00 | 0.00 | 0.00 | 0.00 | 24.00 | 175.00 | 24.00 | 687 |
| | **Total Hours This Page** | 0.00 | | 721.50 | 336.75 | | | 2,402.75 | | | |
| | | | 741.50 | | | 603.00 | 0.00 | | | 2,181.75 | |

Total Items Listed This Period :    17

Total Difference In Hours This Period :    2,181.75

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | December, 2006 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br>22 of 34 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br>1,839.00 Hours |

| Social Security Number | Employee Name | Hours Reported | 12/07 | 12/14 | 12/21 | 12/28 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 0.00 | 41.50 | 40.00 | 38.00 | 32.00 | 0.00 | 151.50 | 175.00 | 151.50 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 47.50 | 26.50 | 40.00 | 32.00 | 0.00 | 146.00 | 175.00 | 146.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | N/A | 32.00 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 47.00 | 77.50 | 19.00 | 20.00 | 0.00 | 163.50 | 175.00 | 163.50 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 42.00 | 41.00 | 40.00 | 31.50 | 0.00 | 154.50 | 175.00 | 154.50 | 503 |
| 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 | FLORES, ARMANDO | 0.00 | 92.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.00 | 175.00 | 92.00 | 685 |
| 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 | GETTINGS, EUGENE J | 0.00 | 60.00 | 69.50 | 69.00 | 30.00 | 0.00 | 228.50 | 175.00 | 175.00 | 507 |
| 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 | GOETZ, GREG T | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 175.00 | 16.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 36.50 | 0.00 | 48.50 | 30.50 | 0.00 | 115.50 | 175.00 | 115.50 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 28.00 | 42.50 | 44.50 | 36.00 | 0.00 | 151.00 | 175.00 | 151.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 39.00 | 40.00 | 38.00 | 0.00 | 0.00 | 117.00 | 175.00 | 117.00 | 505A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 61.00 | 69.50 | 69.00 | 29.50 | 0.00 | 229.00 | 175.00 | 175.00 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 67.00 | 78.00 | 51.00 | 36.50 | 0.00 | 232.50 | 175.00 | 175.00 | 503 |
| 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 | SZERSZEN, MIKE | 0.00 | 229.50 | 0.00 | 0.00 | 0.00 | 0.00 | 229.50 | 175.00 | 175.00 | 687 |
| | **Total Hours This Page** | 0.00 | 839.00 | 484.50<br>457.00 | 278.00 | | 0.00 | 2,058.50 | | 1,839.00 | |

Total Items Listed This Period :     14

Total Difference In Hours This Period :     1,839.00

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**   23301 | January, 2007 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br>23 of 34 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br>2,412.25 Hours |

| Social Security Number | Employee Name | Hours Reported | 01/04 | 01/11 | 01/18 | 01/25 | 02/01 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 0.00 | 32.00 | 32.00 | 42.50 | 40.00 | 40.00 | 186.50 | 175.00 | 175.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 32.00 | 40.00 | 0.00 | 0.00 | 40.50 | 112.50 | 112.50 | 112.50 | 503 |
| 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 1 | BAUER, RONALD J | 0.00 | 0.00 | 0.00 | 40.00 | 38.00 | 0.00 | 78.00 | 62.50 | 62.50 | 503C |
| 11 | CCMC CONSTRUCTION LLC | 0.00 | 35.75 | 0.00 | 0.00 | 0.00 | 0.00 | 35.75 | N/A | 35.75 | 605 |
| 1 | CENTURY GLASS | 0.00 | 10.75 | 47.00 | 59.75 | 0.00 | 0.00 | 117.50 | N/A | 117.50 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 0.00 | 8.00 | 26.00 | 28.00 | 35.50 | 97.50 | 175.00 | 97.50 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 24.00 | 40.00 | 40.00 | 32.00 | 54.00 | 190.00 | 175.00 | 175.00 | 503 |
| 12 | FLOOR DECOR | 0.00 | 0.00 | 0.00 | 0.00 | 412.25 | 0.00 | 412.25 | N/A | 412.25 | 602 |
| 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 | FLORES, ARMANDO | 0.00 | 12.50 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 | 175.00 | 12.50 | 685 |
| 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 | GETTINGS, EUGENE J | 0.00 | 35.00 | 45.50 | 24.00 | 57.50 | 36.00 | 198.00 | 175.00 | 175.00 | 507 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 56.00 | 40.00 | 40.00 | 24.00 | 44.00 | 204.00 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 49.00 | 47.00 | 41.00 | 40.00 | 0.00 | 177.00 | 175.00 | 175.00 | 503 |
| 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 | LACKO, JOHN A | 0.00 | 12.00 | 24.00 | 40.00 | 64.00 | 40.00 | 180.00 | 175.00 | 175.00 | 507 |
| 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 | MARISCAL, ABEL | 0.00 | 0.00 | 0.00 | 14.00 | 23.00 | 32.25 | 69.25 | 175.00 | 69.25 | 505A |
| 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 | SZERSZEN, MIKE | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 175.00 | 8.00 | 687 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 41.50 | 56.00 | 45.00 | 73.00 | 44.00 | 259.50 | N/A | 259.50 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 34.00 | 46.00 | 57.00 | 64.00 | 37.00 | 238.00 | 175.00 | 175.00 | 503 |
| | **Total Hours This Page** | 0.00 | 425.50 | | 895.75 | | 2,576.25 | | | | |
| | | | 382.50 | 469.25 | | 403.25 | | | | 2,412.25 | |

Total Items Listed This Period :        17

Total Difference In Hours This Period :        2,412.25

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | February, 2007 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br><br>24 of 34 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br><br>2,089.00 Hours |

| Social Security Number | Employee Name | Hours Reported | 02/08 | 02/15 | 02/22 | 03/01 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 0.00 | 44.00 | 44.00 | 42.00 | 53.50 | 0.00 | 183.50 | 175.00 | 175.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 30.00 | 32.00 | 40.00 | 40.00 | 0.00 | 142.00 | 175.00 | 142.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 90.25 | 31.75 | 0.00 | 0.00 | 0.00 | 122.00 | N/A | 122.00 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 17.50 | 51.50 | 79.00 | 0.00 | 0.00 | 148.00 | 175.00 | 148.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 43.50 | 34.50 | 42.00 | 66.00 | 0.00 | 186.00 | 175.00 | 175.00 | 503 |
| 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 | GETTINGS, EUGENE J | 0.00 | 10.00 | 71.00 | 70.00 | 73.00 | 0.00 | 224.00 | 175.00 | 175.00 | 507 |
| 13 | HAMMOND FENCE COMPANY | 0.00 | 0.00 | 0.00 | 80.50 | 0.00 | 0.00 | 80.50 | N/A | 80.50 | 602 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 42.50 | 66.00 | 44.00 | 43.50 | 0.00 | 196.00 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 0.00 | 59.50 | 48.00 | 45.00 | 0.00 | 152.50 | 175.00 | 152.50 | 503 |
| 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 | JAMES, BRETT | 0.00 | 9.25 | 15.25 | 0.00 | 0.00 | 0.00 | 24.50 | 175.00 | 24.50 | 683 |
| 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 | LACKO, JOHN A | 0.00 | 40.00 | 48.00 | 50.50 | 0.00 | 0.00 | 138.50 | 175.00 | 138.50 | 507 |
| 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 | MARISCAL, ABEL | 0.00 | 0.00 | 37.50 | 52.00 | 0.00 | 73.00 | 162.50 | 175.00 | 162.50 | 505A |
| 3 | METRO DOOR | 0.00 | 68.50 | 0.00 | 0.00 | 0.00 | 0.00 | 68.50 | N/A | 68.50 | 602 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 36.00 | 59.50 | 46.00 | 74.00 | 0.00 | 215.50 | 175.00 | 175.00 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 65.00 | 71.00 | 30.00 | 53.00 | 0.00 | 219.00 | 175.00 | 175.00 | 503 |
| | Total Hours This Page | 0.00 | 621.50 | | 448.00 | | | 2,263.00 | | | |
| | | | 496.50 | | 624.00 | | 73.00 | | | 2,089.00 | |

Total Items Listed This Period : 15

Total Difference In Hours This Period : 2,089.00

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

March, 2007

**Page Number**

25 of 34

**Total Discrepancies This Period**

2,371.75 Hours

| Social Security Number | Employee Name | Hours Reported | 03/08 | 03/15 | 03/22 | 03/29 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 0.00 | 47.00 | 53.00 | 49.50 | 53.00 | 0.00 | 202.50 | 175.00 | 175.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 39.00 | 40.00 | 40.00 | 0.00 | 159.00 | 175.00 | 159.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 47.25 | 0.00 | 0.00 | 0.00 | 0.00 | 47.25 | N/A | 47.25 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 9.00 | 40.00 | 69.00 | 37.00 | 0.00 | 155.00 | 175.00 | 155.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 52.00 | 48.00 | 48.00 | 41.50 | 0.00 | 189.50 | 175.00 | 175.00 | 503 |
| 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 | FLORES, ARMANDO | 0.00 | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 7.00 | 175.00 | 7.00 | 685 |
| 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 | GETTINGS, EUGENE J | 0.00 | 69.00 | 77.00 | 54.00 | 96.00 | 0.00 | 296.00 | N/A | 296.00 | 507 |
| 13 | HAMMOND FENCE COMPANY | 0.00 | 0.00 | 0.00 | 106.75 | 0.00 | 0.00 | 106.75 | N/A | 106.75 | 602 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 18.00 | 45.00 | 52.50 | 47.50 | 0.00 | 163.00 | 175.00 | 163.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 52.00 | 44.00 | 45.00 | 52.00 | 0.00 | 193.00 | 175.00 | 175.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 43.00 | 45.00 | 44.50 | 46.00 | 0.00 | 178.50 | 175.00 | 175.00 | 505A |
| 3 | METRO DOOR | 0.00 | 103.25 | 20.75 | 0.00 | 0.00 | 0.00 | 124.00 | N/A | 124.00 | 602 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 52.00 | 70.00 | 0.00 | 70.00 | 12.00 | 204.00 | 175.00 | 175.00 | 505 |
| 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 | RUPPENSTEIN, ERALD F | 0.00 | 0.00 | 45.00 | 57.00 | 32.00 | 0.00 | 134.00 | 175.00 | 134.00 | 513 |
| 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 | SORIA, VICENTE | 0.00 | 69.00 | 90.00 | 47.00 | 96.00 | 0.00 | 302.00 | N/A | 302.00 | 503 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 2.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 | 175.00 | 2.75 | 610 |
| | **Total Hours This Page** | 0.00 | 620.25 | | 611.00 | | | 2,464.25 | | | |
| | | | 607.75 | | 613.25 | | 12.00 | | | 2,371.75 | |

Total Items Listed This Period :      16

Total Difference In Hours This Period :      2,371.75

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number   23301**

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

April, 2007

**Page Number**

26 of 34

**Total Discrepancies This Period**

3,880.00 Hours

| Social Security Number | Employee Name | Hours Reported | 04/05 | 04/12 | 04/19 | 04/26 | 05/03 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 0.00 | 48.00 | 48.00 | 47.00 | 50.50 | 28.00 | 221.50 | 175.00 | 175.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 24.00 | 64.00 | 24.50 | 66.00 | 218.50 | 175.00 | 175.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 3.25 | 95.00 | 0.00 | 0.00 | 0.00 | 98.25 | N/A | 98.25 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 104.50 | 65.00 | 48.50 | 77.00 | 41.00 | 336.00 | N/A | 336.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 50.00 | 43.50 | 73.50 | 46.50 | 55.00 | 268.50 | N/A | 268.50 | 503 |
| 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 | GETTINGS, EUGENE J | 0.00 | 80.00 | 39.00 | 20.00 | 0.00 | 51.50 | 190.50 | 175.00 | 175.00 | 507 |
| 13 | HAMMOND FENCE COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 62.00 | 37.50 | 99.50 | N/A | 99.50 | 602 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 104.50 | 0.00 | 48.50 | 139.50 | 39.00 | 331.50 | N/A | 331.50 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 70.50 | 40.00 | 74.50 | 60.50 | 54.00 | 299.50 | N/A | 299.50 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 41.50 | 40.25 | 71.50 | 44.50 | 54.50 | 252.25 | N/A | 252.25 | 505A |
| 3 | METRO DOOR | 0.00 | 52.25 | 0.00 | 0.00 | 0.00 | 0.00 | 52.25 | N/A | 52.25 | 602 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 56.00 | 35.00 | 67.00 | 40.00 | 57.50 | 255.50 | N/A | 255.50 | 505 |
| 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 | RUPPENSTEIN, ERALD F | 0.00 | 51.00 | 61.00 | 59.00 | 50.00 | 52.00 | 273.00 | N/A | 273.00 | 513 |
| 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 | SORIA, VICENTE | 0.00 | 110.00 | 65.00 | 64.50 | 67.00 | 43.00 | 349.50 | N/A | 349.50 | 503 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 684.50 | 54.75 | 0.00 | 0.00 | 0.00 | 739.25 | N/A | 739.25 | 601 |
| | **Total Hours This Page** | 0.00 | | 610.50 | | 662.00 | | 3,985.50 | | | |
| | | | 1,496.00 | | 638.00 | | 579.00 | | | 3,880.00 | |

Total Items Listed This Period :      15

Total Difference In Hours This Period :      3,880.00

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number   23301**

May, 2007

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| Page Number |
|---|

27 of 34

[ Actual Pay Date ]

| Total Discrepancies This Period |
|---|

1,814.50 Hours

| Social Security Number | Employee Name | Hours Reported | Actual Hours Compensated In Period 05/10 | 05/17 | 05/24 | 05/31 | | Cap Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 32.50 | 65.00 | 27.50 | 40.00 | 0.00 | 165.00 | 175.00 | 165.00 | 503 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 70.00 | 49.50 | 73.50 | 36.50 | 0.00 | 229.50 | 175.00 | 175.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 57.00 | 48.50 | 46.00 | 8.00 | 0.00 | 159.50 | 175.00 | 159.50 | 503 |
| 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 | GETTINGS, EUGENE J | 0.00 | 78.00 | 61.00 | 54.00 | 13.00 | 0.00 | 206.00 | 175.00 | 175.00 | 507 |
| 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 | HADDON, BOBBY J | 0.00 | 11.50 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 175.00 | 11.50 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 70.00 | 55.50 | 73.50 | 54.50 | 0.00 | 253.50 | N/A | 253.50 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 70.00 | 52.50 | 73.50 | 51.00 | 0.00 | 247.00 | 175.00 | 175.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 47.50 | 48.50 | 36.00 | 85.00 | 0.00 | 217.00 | 175.00 | 175.00 | 505A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 70.00 | 46.00 | 70.00 | 43.00 | 0.00 | 229.00 | 175.00 | 175.00 | 505 |
| 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 | RUPPENSTEIN, ERALD F | 0.00 | 67.50 | 17.50 | 72.50 | 81.00 | 0.00 | 238.50 | 175.00 | 175.00 | 513 |
| 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 | SORIA, VICENTE | 0.00 | 81.00 | 34.50 | 40.00 | 40.00 | 0.00 | 195.50 | 175.00 | 175.00 | 503 |
| | Total Hours This Page | 0.00 | | 478.50 | | 452.00 | | 2,152.00 | | | |
| | | | 655.00 | | 566.50 | | 0.00 | | | 1,814.50 | |

Total Items Listed This Period :      11

Total Difference In Hours This Period :      1,814.50

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**　23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

June, 2007

**Page Number**

28 of 34

**Total Discrepancies This Period**

2,080.00 Hours

| Social Security Number | Employee Name | Hours Reported | 06/07 | 06/14 | 06/21 | 06/28 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 63.00 | 20.00 | 8.00 | 40.00 | 0.00 | 131.00 | 175.00 | 131.00 | 503 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 32.00 | 49.00 | 66.00 | 40.50 | 0.00 | 187.50 | 175.00 | 175.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 52.00 | 51.00 | 42.50 | 41.00 | 0.00 | 186.50 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 41.00 | 34.00 | 8.00 | 51.00 | 0.00 | 134.00 | 175.00 | 134.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 68.50 | 46.00 | 66.00 | 46.50 | 0.00 | 227.00 | 175.00 | 175.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 81.00 | 84.00 | 53.00 | 39.50 | 0.00 | 257.50 | N/A | 257.50 | 505A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 70.00 | 37.50 | 67.00 | 57.50 | 0.00 | 232.00 | 175.00 | 175.00 | 505 |
| 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 | RUPPENSTEIN, ERALD F | 0.00 | 29.00 | 76.00 | 73.00 | 74.00 | 0.00 | 252.00 | N/A | 252.00 | 513 |
| 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 | SORIA, VICENTE | 0.00 | 81.00 | 84.00 | 92.00 | 52.00 | 0.00 | 309.00 | N/A | 309.00 | 503 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 53.00 | 68.75 | 0.00 | 0.00 | 0.00 | 121.75 | 175.00 | 121.75 | 610 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 174.75 | 0.00 | 0.00 | 0.00 | 0.00 | 174.75 | N/A | 174.75 | 601 |
| | **Total Hours This Page** | 0.00 | | 550.25 | 442.00 | | | 2,213.00 | | | |
| | | | 745.25 | | 475.50 | | 0.00 | | | 2,080.00 | |

Total Items Listed This Period :　11

Total Difference In Hours This Period :　　2,080.00

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**  23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

July, 2007

**Page Number**

29 of 34

**Total Discrepancies This Period**

1,975.50 Hours

| Social Security Number | Employee Name | Hours Reported | 07/06 | 07/12 | 07/19 | 07/26 | 08/02 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 46.00 | 40.00 | 44.00 | 40.00 | 44.00 | 214.00 | 175.00 | 175.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | N/A | 96.00 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 67.50 | 43.00 | 50.00 | 45.50 | 62.50 | 268.50 | N/A | 268.50 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 42.00 | 42.00 | 46.50 | 44.50 | 51.50 | 226.50 | 175.00 | 175.00 | 503 |
| 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 | HAYES, BRIAN T | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 120.00 | 175.00 | 120.00 | 507 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 42.00 | 44.00 | 74.00 | 46.50 | 57.50 | 264.00 | N/A | 264.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 68.00 | 46.00 | 48.00 | 37.00 | 71.00 | 270.00 | N/A | 270.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 0.00 | 33.00 | 47.50 | 37.00 | 37.50 | 155.00 | 175.00 | 155.00 | 505A |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 73.50 | 30.00 | 54.00 | 45.50 | 54.00 | 257.00 | N/A | 257.00 | 505 |
| 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 | RUPPENSTEIN, ERALD F | 0.00 | 12.00 | 0.00 | 8.00 | 0.00 | 0.00 | 20.00 | 175.00 | 20.00 | 513 |
| 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 | SORIA, VICENTE | 0.00 | 72.00 | 0.00 | 63.50 | 48.00 | 58.50 | 242.00 | 175.00 | 175.00 | 503 |
| | Total Hours This Page | 0.00 | | 278.00 | | 384.00 | | 2,133.00 | | | |
| | | | 519.00 | | 475.50 | | 476.50 | | | 1,975.50 | |

Total Items Listed This Period :        11

Total Difference In Hours This Period :        1,975.50

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

August, 2007

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| Page Number |
|---|

30 of 34

| Total Discrepancies This Period |
|---|

1,785.75 Hours

[ Actual Pay Date ]

| Social Security Number | Employee Name | Hours Reported | 08/09 | 08/16 | 08/23 | 08/30 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 50.00 | 40.00 | 40.00 | 0.00 | 170.00 | 175.00 | 170.00 | 503 |
| 11 | CCMC CONSTRUCTION LLC | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | N/A | 35.00 | 605 |
| 1 | CENTURY GLASS | 0.00 | 148.50 | 0.00 | 0.00 | 0.00 | 0.00 | 148.50 | N/A | 148.50 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 51.50 | 46.50 | 46.00 | 48.00 | 0.00 | 192.00 | 175.00 | 175.00 | 507 |
| 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 | CLARK, DAVID | 0.00 | 0.00 | 0.00 | 19.00 | 40.00 | 0.00 | 59.00 | 175.00 | 59.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 46.00 | 45.50 | 52.50 | 41.00 | 0.00 | 185.00 | 175.00 | 175.00 | 503 |
| 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 | FRANCO, ROBERTO | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 175.00 | 4.25 | 684 |
| 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 | HAYES, BRIAN T | 0.00 | 16.00 | 16.00 | 32.00 | 0.00 | 0.00 | 64.00 | 175.00 | 64.00 | 507 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 73.50 | 47.00 | 54.00 | 61.00 | 0.00 | 235.50 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 60.00 | 25.50 | 56.00 | 58.00 | 0.00 | 199.50 | 175.00 | 175.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 24.50 | 54.00 | 52.00 | 70.00 | 0.00 | 200.50 | 175.00 | 175.00 | 505A |
| 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 | MOORE, DAVID | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 | 80.00 | 175.00 | 80.00 | 507 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 65.00 | 50.00 | 47.00 | 55.00 | 0.00 | 217.00 | 175.00 | 175.00 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 43.00 | 50.50 | 39.00 | 70.00 | 0.00 | 202.50 | 175.00 | 175.00 | 503 |
| | **Total Hours This Page** | 0.00 | 385.00 | | 523.00 | | | 1,992.75 | | 1,785.75 | |
| | | | 607.25 | | 477.50 | | 0.00 | | | 1,785.75 | |

Total Items Listed This Period :   14

Total Difference In Hours This Period :   1,785.75

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

September, 2007

**Page Number**

31 of 34

**Total Discrepancies This Period**

3,195.50 Hours

| Social Security Number | Employee Name | Hours Reported | 09/06 | 09/13 | Actual Hours Compensated In Period 09/20 | 09/27 | 10/04 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 40.00 | 47.00 | 40.00 | 40.00 | 207.00 | 175.00 | 175.00 | 503 |
| 1 | CENTURY GLASS | 0.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | N/A | 28.00 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 37.00 | 35.50 | 47.50 | 47.50 | 56.00 | 223.50 | 175.00 | 175.00 | 507 |
| 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 | CLARK, DAVID | 0.00 | 0.00 | 46.50 | 0.00 | 0.00 | 0.00 | 46.50 | 175.00 | 46.50 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 37.00 | 55.00 | 49.50 | 47.00 | 48.00 | 236.50 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 48.00 | 74.00 | 175.00 | 74.00 | 503 |
| 13 | HAMMOND FENCE COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 9.50 | N/A | 9.50 | 602 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 59.00 | 59.00 | 44.50 | 53.50 | 47.00 | 263.00 | N/A | 263.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 38.00 | 67.00 | 58.00 | 44.00 | 54.00 | 261.00 | N/A | 261.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 70.00 | 66.00 | 36.50 | 71.00 | 70.00 | 313.50 | N/A | 313.50 | 505A |
| 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 | MOORE, DAVID | 0.00 | 35.00 | 40.00 | 40.00 | 42.00 | 48.00 | 205.00 | 175.00 | 175.00 | 507 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 44.00 | 48.50 | 58.00 | 71.00 | 70.00 | 291.50 | N/A | 291.50 | 505 |
| 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 | PATERNO, ROBERT R | 0.00 | 31.50 | 45.50 | 0.00 | 0.00 | 0.00 | 77.00 | 175.00 | 77.00 | 684 |
| 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 | SORIA, VICENTE | 0.00 | 70.00 | 66.00 | 62.50 | 50.00 | 76.00 | 324.50 | N/A | 324.50 | 503 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 391.25 | 206.50 | 92.75 | 116.50 | 0.00 | 807.00 | N/A | 807.00 | 601 |
| | **Total Hours This Page** | 0.00 | 775.50 | | 618.00 | | | 3,367.50 | | | |
| | | | 880.75 | 536.25 | | 557.00 | | | | 3,195.50 | |

Total Items Listed This Period :   15

Total Difference In Hours This Period :   3,195.50

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

October, 2007

| Page Number |
|---|

32 of 34

| Total Discrepancies This Period |
|---|

2,123.25 Hours

| Social Security Number | Employee Name | Hours Reported | 10/11 | 10/18 | 10/25 | 11/01 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | ARIAS, GUADALUPE | 0.00 | 4.25 | 5.50 | 0.00 | 0.00 | 0.00 | 9.75 | 175.00 | 9.75 | 684 |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 40.00 | 40.00 | 38.50 | 0.00 | 158.50 | 175.00 | 158.50 | 503 |
| 1 | CENTURY GLASS | 0.00 | 19.25 | 0.00 | 0.00 | 0.00 | 0.00 | 19.25 | N/A | 19.25 | 602 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 59.00 | 44.00 | 45.00 | 33.50 | 0.00 | 181.50 | 175.00 | 175.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 46.50 | 47.00 | 40.00 | 39.50 | 0.00 | 173.00 | 175.00 | 173.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 36.50 | 47.00 | 37.00 | 39.50 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 13 | HAMMOND FENCE COMPANY | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | N/A | 1.25 | 602 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 47.00 | 50.00 | 40.00 | 40.00 | 0.00 | 177.00 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 77.00 | 87.50 | 40.00 | 40.00 | 0.00 | 244.50 | 175.00 | 175.00 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 78.00 | 38.00 | 43.00 | 40.00 | 0.00 | 199.00 | 175.00 | 175.00 | 505A |
| 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 | MILLER, ROBERT D | 0.00 | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 175.00 | 5.25 | 684 |
| 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 | MOORE, DAVID | 0.00 | 40.00 | 48.00 | 40.00 | 0.00 | 0.00 | 128.00 | 175.00 | 128.00 | 507 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 78.00 | 36.00 | 40.00 | 35.00 | 0.00 | 189.00 | 175.00 | 175.00 | 505 |
| 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 | PATERNO, ROBERT R | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 175.00 | 21.00 | 684 |
| 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 | SORIA, VICENTE | 0.00 | 79.00 | 76.00 | 40.00 | 34.00 | 0.00 | 229.00 | 175.00 | 175.00 | 503 |
| 8 | TAMEZ CONSTRUCTION | 0.00 | 397.25 | 0.00 | 0.00 | 0.00 | 0.00 | 397.25 | N/A | 397.25 | 601 |
| | **Total Hours This Page** | 0.00 | | 519.00 | 340.00 | | | 2,293.25 | | | |
| | | | 1,029.25 | | 405.00 | | 0.00 | | | 2,123.25 | |

Total Items Listed This Period :       16

Total Difference In Hours This Period :       2,123.25

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

## Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**  23301 | November, 2007 |

J & J INTERIORS SPECIALTIES INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| **Page Number** |
|---|
| 33 of 34 |

[ Actual Pay Date ]

| **Total Discrepancies This Period** |
|---|
| 1,259.25 Hours |

| Social Security Number | Employee Name | Hours Reported | 11/08 | 11/15 | 11/21 | 11/29 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | — — — Actual Hours Compensated In Period — — — | | | | | | | | |
| 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 | BAUER, RONALD J | 0.00 | 40.00 | 40.00 | 40.50 | 27.00 | 0.00 | 147.50 | 175.00 | 147.50 | 503 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 40.00 | 40.00 | 40.00 | 20.00 | 0.00 | 140.00 | 175.00 | 140.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 40.00 | 40.00 | 40.00 | 30.00 | 0.00 | 150.00 | 175.00 | 150.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 40.00 | 17.00 | 27.50 | 0.00 | 0.00 | 84.50 | 175.00 | 84.50 | 503 |
| 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 | FLORES, ARMANDO | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 175.00 | 4.00 | 685 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 40.00 | 40.00 | 40.00 | 28.00 | 0.00 | 148.00 | 175.00 | 148.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 40.00 | 40.00 | 0.00 | 21.50 | 0.00 | 101.50 | 175.00 | 101.50 | 503 |
| 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 | MARISCAL, ABEL | 0.00 | 40.00 | 40.00 | 40.00 | 34.50 | 0.00 | 154.50 | 175.00 | 154.50 | 505A |
| 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 | MOORE, DAVID | 0.00 | 16.00 | 0.00 | 0.00 | 8.00 | 0.00 | 24.00 | 175.00 | 24.00 | 507 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 0.00 | 160.00 | 175.00 | 160.00 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 40.00 | 40.00 | 40.00 | 4.00 | 0.00 | 124.00 | 175.00 | 124.00 | 503 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | 175.00 | 21.25 | 610 |
| | **Total Hours This Page** | 0.00 | 337.00 | | 213.00 | | 1,259.25 | | | 1,259.25 | |
| | | | 401.25 | | 308.00 | | 0.00 | | | 1,259.25 | |

Total Items Listed This Period :      12

Total Difference In Hours This Period :      1,259.25

Attorney Copy

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number** 23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

December, 2007

**Page Number**

34 of 34

**Total Discrepancies This Period**

1,665.75 Hours

| Social Security Number | Employee Name | Hours Reported | 12/06 | 12/13 | 12/20 | 12/27 | 01/03 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 43.00 | 45.00 | 45.00 | 35.00 | 25.00 | 193.00 | 175.00 | 175.00 | 503 |
| 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 | CHRISMAN, WILLIAM G | 0.00 | 40.00 | 40.00 | 40.00 | 0.00 | 0.00 | 120.00 | 175.00 | 120.00 | 507 |
| 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 | EARNEST, JAMES S | 0.00 | 40.00 | 40.00 | 40.00 | 36.00 | 28.50 | 184.50 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 40.00 | 40.00 | 24.00 | 32.00 | 24.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | FLORES, ARMANDO | 0.00 | 6.00 | 24.25 | 16.00 | 0.00 | 0.00 | 46.25 | 175.00 | 46.25 | 685 |
| 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 | GARCIA, LUIS | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 175.00 | 5.00 | 685 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 36.00 | 9.00 | 40.00 | 40.00 | 24.00 | 149.00 | 175.00 | 149.00 | 503 |
| 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 | HUDSON, MICHAEL | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 0.00 | 160.00 | N/A | 160.00 | 503 |
| 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 1 | HUDSON, MICHAEL | 0.00 | 49.00 | 0.00 | 0.00 | 62.00 | 0.00 | 111.00 | N/A | 111.00 | 525 |
| 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 | MARISCAL, ABEL | 0.00 | 40.00 | 40.00 | 16.00 | 0.00 | 0.00 | 96.00 | 96.00 | 96.00 | 505A |
| 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 2 | MARISCAL, ABEL | 0.00 | 49.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.00 | 79.00 | 49.00 | 525A |
| 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 | MOORE, DAVID | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | 175.00 | 8.00 | 507 |
| 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 | PASCUAL, ALEJANDRO | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 29.00 | 189.00 | N/A | 189.00 | 505 |
| 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 3 | PASCUAL, ALEJANDRO | 0.00 | 49.00 | 38.00 | 18.50 | 0.00 | 0.00 | 105.50 | N/A | 105.50 | 525 |
| 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 | SORIA, VICENTE | 0.00 | 37.00 | 20.00 | 21.00 | 18.00 | 21.00 | 117.00 | 175.00 | 117.00 | 503 |
| | **Total Hours This Page** | 0.00 | 384.25 | | 303.00 | | | 1,693.25 | | | |
| | | | 514.00 | 340.50 | | 151.50 | | | | 1,665.75 | |

Total Items Listed This Period :      15

Total Difference In Hours This Period :      1,665.75

Attorney Copy