# AMENDED
# EXHIBIT A

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Discrepancy Summary By Reporting Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number** 23301

January, 2003 To June, 2005

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

**Page Number**

1 of 33

**Total Discrepancies This Report**

51,308.25 Hours

| Reporting Period | Discrepancy Hours | Contribution Rate | Discrepancy Dollars |
|---|---|---|---|
| January, 2003 | 1,516.75 | 8.80 | $ 13,347.40 |
| February, 2003 | 1,886.25 | 8.80 | 16,599.00 |
| March, 2003 | 1,814.00 | 8.80 | 15,963.20 |
| April, 2003 | 1,660.75 | 8.80 | 14,614.60 |
| May, 2003 | 1,943.00 | 8.80 | 17,098.40 |
| June, 2003 | 1,657.50 | 9.65 | 15,994.88 |
| July, 2003 | 1,707.50 | 9.65 | 16,477.38 |
| August, 2003 | 1,360.75 | 9.65 | 13,131.24 |
| September, 2003 | 2,282.00 | 9.65 | 22,021.30 |
| October, 2003 | 2,067.25 | 9.65 | 19,948.96 |
| November, 2003 | 1,076.50 | 9.65 | 10,388.23 |
| December, 2003 | 1,012.25 | 9.65 | 9,768.21 |
| January, 2004 | 1,329.00 | 9.65 | 12,824.85 |
| February, 2004 | 1,044.25 | 9.65 | 10,077.01 |
| March, 2004 | 1,157.00 | 9.65 | 11,165.05 |
| April, 2004 | 1,252.25 | 9.65 | 12,084.21 |
| May, 2004 | 1,346.75 | 9.65 | 12,996.14 |
| June, 2004 | 2,166.00 | 11.05 | 23,934.30 |
| July, 2004 | 1,670.75 | 11.05 | 18,461.79 |
| August, 2004 | 1,427.25 | 11.05 | 15,771.11 |
| September, 2004 | 1,620.00 | 11.05 | 17,901.00 |
| October, 2004 | 1,261.25 | 11.05 | 13,936.81 |
| November, 2004 | 1,611.25 | 11.05 | 17,804.31 |
| December, 2004 | 1,373.25 | 11.05 | 15,174.41 |
| January, 2005 | 1,499.50 | 11.05 | 16,569.48 |
| February, 2005 | 1,754.25 | 11.05 | 19,384.46 |
| March, 2005 | 2,294.75 | 11.05 | 25,356.99 |
| April, 2005 | 2,538.75 | 11.05 | 28,053.19 |
| May, 2005 | 3,133.50 | 11.05 | 34,625.18 |
| June, 2005 | 2,844.00 | 12.70 | 36,118.80 |

| | | | |
|---|---|---|---|
| Report Sub-Total | 51,308.25 | | $ 527,591.89 |
| Liquidated Damages (1) | | | 105,518.38 |
| Grand Total Due | | | $ 633,110.27 |

(1) Details Attached.

James Egan & Associates, Ltd.
Certified Public Accountants

*Benefit Hours*

Liquidated Damages

| Report on the Compliance of | Covering The Period of |
|---|---|
| **Account Number** 23301 | January, 2003 To June, 2005 |
| J & J INTERIORS SPECIALTIES INC | **Page Number** |
| 214 PARK ST | 2 of 33 |
| BENSENVILLE, IL. 60106 | **Total Discrepancies This Report** |
| (630)694-0700 | 51,308.25 Hours |

| Reporting Period | Discrepancy Dollars | Compounding Periods | Computed Damages (2) | Total (3) Damages For Reporting Period |
|---|---|---|---|---|
| January, 2003 | 13,347.40 | 55 | 16,923.76 | |
| February, 2003 | 16,599.00 | 54 | 20,490.26 | |
| March, 2003 | 15,963.20 | 53 | 19,178.29 | |
| April, 2003 | 14,614.60 | 52 | 17,082.62 | |
| May, 2003 | 17,098.40 | 51 | 19,437.82 | |
| June, 2003 | 15,994.88 | 50 | 17,678.22 | |
| July, 2003 | 16,477.38 | 49 | 17,698.86 | |
| August, 2003 | 13,131.24 | 48 | 13,702.16 | |
| September, 2003 | 22,021.30 | 47 | 22,313.72 | |
| October, 2003 | 19,948.96 | 46 | 19,620.33 | |
| November, 2003 | 10,388.23 | 45 | 9,912.58 | |
| December, 2003 | 9,768.21 | 44 | 9,038.85 | |
| January, 2004 | 12,824.85 | 43 | 11,502.35 | |
| February, 2004 | 10,077.01 | 42 | 8,755.38 | |
| March, 2004 | 11,165.05 | 41 | 9,392.36 | |
| April, 2004 | 12,084.21 | 40 | 9,836.77 | |
| May, 2004 | 12,996.14 | 39 | 10,230.69 | |
| June, 2004 | 23,934.30 | 38 | 18,209.17 | |
| July, 2004 | 18,461.79 | 37 | 13,565.29 | |
| August, 2004 | 15,771.11 | 36 | 11,183.92 | |
| September, 2004 | 17,901.00 | 35 | 12,242.16 | |
| October, 2004 | 13,936.81 | 34 | 9,184.31 | |
| November, 2004 | 17,804.31 | 33 | 11,296.46 | |
| December, 2004 | 15,174.41 | 32 | 9,261.31 | |
| January, 2005 | 16,569.48 | 31 | 9,718.44 | |
| February, 2005 | 19,384.46 | 30 | 10,915.01 | |
| March, 2005 | 25,356.99 | 29 | 13,692.28 | |
| April, 2005 | 28,053.19 | 28 | 14,509.73 | |
| May, 2005 | 34,625.18 | 27 | 17,132.55 | |
| June, 2005 | 36,118.80 | 26 | 17,073.70 | |
| **30 Period(s)** | **$ 527,591.89** | | **$ 420,779.35** | **$ 105,518.38** |

(2) 1.5 % Compounded per Month (or portion thereof)
(3) Total Damages Not To Exceed The 20% ERISA Limitation

James Egan & Associates, Ltd.
Certified Public Accountants

*Benefit Hours*

Legend of Discrepancy Codes Encountered

| **Report on the Compliance of** | **Covering the Period of** |
|---|---|
| **Account Number**   23301 | January, 2003 To June, 2005 |

J & J INTERIORS SPECIALTIES INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

**Page Number**

3 of 33

**Total Discrepancies This Period**

51,308.25 Hours

| Code | Discrepancy Description | Amount |
|---|---|---|
| | **SIGNATORY EMPLOYER - PAYROLL** | |
| 101 | Clerical Error | 374.95 |
| 101A | Clerical Error | 0.00 |
| 102 | Hours Worked Prior To Reporting | 2,779.20 |
| 103 | Omission – Reported Individual | 2,507.10 |
| 107 | Individual Receiving Comparable Wages | 366.70 |
| 113A | Omission – Record Individ. Performing Covered Work | 0.00 |
| | **ASSOCIATED COMPANY(S) - PAYROLL** | |
| 502 | Hours Worked Prior To Reporting | 81,968.82 |
| 503 | Omission – Reported Individual | 190,827.40 |
| 503A | Omission – Reported Individual | 1,331.70 |
| 504 | Omission – Electronic Record Individual | 21,819.10 |
| 505 | Omission – Individual Performing Covered Work | 6,751.45 |
| 507 | Individual Receiving Comparable Wages | 34,508.58 |
| 513 | Omission – Record Individ. Performing Covered Work | 5,346.84 |
| 525 | Omission – Supplemental Pay | 49.73 |
| | **ASSOCIATED COMPANY(S) - CASH DISBURSEMENTS** | |
| 601 | Subcontracting – 100 % Labor Factor Applied | 24,340.31 |
| 604 | Subcontracting – Labor Stated | 6,295.74 |
| 610A | Omission – Record Individ. Performing Covered Work | 288.95 |
| 682 | Hours Worked Prior to Reporting | 17,685.79 |
| 682A | Hours Worked Prior to Reporting | 4,943.40 |
| 683 | Omission – Reported Individual | 73,470.36 |
| 683A | Omission – Reported Individual | 2,587.20 |
| 684 | Omission – Electronic Record Individual | 43,362.08 |
| 685 | Omission – Individual Performing Covered Work | 1,140.58 |
| 687 | Omission – Individual Receiving Comparable Wages | 4,845.91 |

| | | |
|---|---|---|
| Report Sub-Total | $ | 527,591.89 |
| Liquidated Damages (1) | | 105,518.38 |
| Grand Total Due | $ | 633,110.27 |

(1) Details Attached.

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | January, 2003 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br>4 of 33 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br>1,516.75 Hours |

| Social Security Number | Employee Name | Hours Reported | Actual Hours Compensated In Period 01/07 | 01/14 | 01/21 | 01/28 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 22.50 | 22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 22.50 | 22.50 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 100.00 | 8.00 | 20.00 | 0.00 | 0.00 | 128.00 | 152.50 | 128.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 129.00 | 27.50 | 0.00 | 0.00 | 0.00 | 156.50 | 175.00 | 156.50 | 503 |
| 102 | CONTINENTAL EXTERIORS, INC. | 0.00 | 29.75 | 0.00 | 0.00 | 0.00 | 0.00 | 29.75 | N/A | 29.75 | 601 |
| 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 | DEHMLOW JR, GLENN W | 0.00 | 109.25 | 9.00 | 0.00 | 0.00 | 0.00 | 118.25 | 175.00 | 118.25 | 504 |
| 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 | EARNEST, JAMES S | 16.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 | 0.00 | 101 |
| 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 2 | EARNEST, JAMES S | 0.00 | 107.00 | 20.00 | 0.00 | 0.00 | 0.00 | 127.00 | 159.00 | 127.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 24.50 | 0.00 | 0.00 | 0.00 | 0.00 | 24.50 | 175.00 | 24.50 | 683 |
| 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 | HERMANOWICZ, CHESTER J | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 175.00 | 75.00 | 504 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 45.00 | 8.00 | 0.00 | 0.00 | 0.00 | 53.00 | 175.00 | 53.00 | 502 |
| 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 | HUDSON, FRANK A | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 175.00 | 87.00 | 503 |
| 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 | HUDSON, SHARON | 0.00 | 0.00 | 0.00 | 27.25 | 26.75 | 0.00 | 54.00 | 175.00 | 54.00 | 687 |
| 109 | J P PHILLIPS, INC. | 0.00 | 0.00 | 40.75 | 0.00 | 0.00 | 0.00 | 40.75 | N/A | 40.75 | 601 |
| 110 | K KEUP CONCRETE CONSTRUCTION | 0.00 | 0.00 | 141.00 | 94.00 | 0.00 | 0.00 | 235.00 | N/A | 235.00 | 601 |
| 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 | KNAPPENBURGER, BRIAN | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 504 |
| 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 | MRNAK, JEFFREY D | 0.00 | 84.50 | 33.00 | 0.00 | 0.00 | 0.00 | 117.50 | 175.00 | 117.50 | 502 |
| 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 | SMITH, DONALD M | 0.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 28.00 | 28.00 | 101 |
| 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 3 | SMITH, DONALD M | 0.00 | 0.00 | 16.50 | 0.00 | 0.00 | 0.00 | 16.50 | 147.00 | 16.50 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 28.25 | 0.00 | 18.75 | 47.00 | 94.00 | 175.00 | 94.00 | 684 |
| 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 | TAMEZ III, RALPH | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | (28.00) | 101 |
| | **Total Hours This Page** | 66.50 | 332.00 | 45.50 | | 1,583.25 | | | | 1,516.75 | |
| | | | 1,017.50 | 141.25 | | 47.00 | | | | | |

Total Items Listed This Period : 20

Total Difference In Hours This Period : 1,516.75

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | February, 2003 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br>5 of 33 |
| [ Actual Hours Compensated In Period ] | **Total Discrepancies This Period**<br>1,886.25 Hours |

| Social Security Number | Employee Name | Hours Reported | 02/04 | 02/11 | 02/18 | 02/25 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 160.00 | 40.00 | 40.00 | 40.00 | 40.00 | 0.00 | 160.00 | 160.00 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 16.50 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 | 15.00 | 15.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 105.50 | 38.50 | 16.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | DEHMLOW JR, GLENN W | 0.00 | 93.50 | 57.00 | 9.50 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 504 |
| 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 | EARNEST, JAMES S | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 0.00 | 0.00 | 16.50 | 27.00 | 0.00 | 43.50 | 175.00 | 43.50 | 683 |
| 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 | HUDSON JR, WILLIAM P | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 | 0.00 | 12.50 | 175.00 | 12.50 | 684 |
| 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 | HUDSON, ANTHONY P | 0.00 | 13.25 | 0.00 | 6.25 | 11.75 | 0.00 | 31.25 | 175.00 | 31.25 | 683 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 126.50 | 42.50 | 3.00 | 0.00 | 0.00 | 172.00 | 175.00 | 172.00 | 502 |
| 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 | HUDSON, FRANK A | 0.00 | 229.50 | 0.00 | 0.00 | 0.00 | 0.00 | 229.50 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, SHARON | 0.00 | 27.00 | 0.00 | 0.00 | 23.25 | 0.00 | 50.25 | 175.00 | 50.25 | 687 |
| 109 | J P PHILLIPS, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 0.00 | 56.25 | N/A | 56.25 | 601 |
| 110 | K KEUP CONCRETE CONSTRUCTION | 0.00 | 0.00 | 0.00 | 0.00 | 235.00 | 0.00 | 235.00 | N/A | 235.00 | 601 |
| 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 | KNAPPENBURGER, BRIAN | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 504 |
| 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 | MRNAK, JEFFREY D | 0.00 | 241.00 | 23.00 | 3.00 | 0.00 | 0.00 | 267.00 | N/A | 267.00 | 502 |
| 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 | SMITH, DONALD M | 56.00 | 0.00 | 0.00 | 16.00 | 40.00 | 0.00 | 56.00 | 56.00 | 0.00 | 113A |
| 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 2 | SMITH, DONALD M | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 | 175.00 | 8.00 | 683A |
| 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 | SORIA, VICENTE | 72.00 | 0.00 | 0.00 | 32.00 | 40.00 | 0.00 | 72.00 | 72.00 | 0.00 | 113A |
| 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 3 | SORIA, VICENTE | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 | 175.00 | 8.00 | 682A |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 47.00 | 78.25 | 47.25 | 0.00 | 172.50 | 175.00 | 172.50 | 684 |
| | **Total Hours This Page** | 288.00 | | 248.00 | | 549.00 | | 2,230.25 | | | |
| | | | 1,212.75 | | 220.50 | | 0.00 | | | 1,886.25 | |

Total Items Listed This Period :     20

Total Difference In Hours This Period :     1,886.25

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Hours Compensated In Period ]

March, 2003

| Page Number |
|---|

6 of 33

| Total Discrepancies This Period |
|---|

1,814.00 Hours

| Social Security Number | Employee Name | Hours Reported | 03/04 | 03/11 | 03/18 | 03/25 | 04/01 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 68.00 | 40.00 | 28.00 | 0.00 | 0.00 | 0.00 | 68.00 | 68.00 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 124.25 | 8.00 | 0.00 | 0.00 | 0.00 | 132.25 | 107.00 | 107.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 152.00 | 38.50 | 9.50 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | DEHMLOW JR, GLENN W | 0.00 | 193.25 | 6.75 | 0.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 504 |
| 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 | EARNEST, JAMES S | 0.00 | 131.50 | 39.50 | 21.00 | 0.00 | 0.00 | 192.00 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 30.50 | 0.00 | 31.50 | 11.00 | 0.00 | 73.00 | 175.00 | 73.00 | 683 |
| 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 | HUDSON JR, WILLIAM P | 0.00 | 31.25 | 6.25 | 0.00 | 0.00 | 0.00 | 37.50 | 175.00 | 37.50 | 684 |
| 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 | HUDSON, ANTHONY P | 0.00 | 48.50 | 24.00 | 50.50 | 53.75 | 0.00 | 176.75 | 175.00 | 175.00 | 683 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 65.50 | 60.00 | 21.00 | 0.00 | 0.00 | 146.50 | 175.00 | 146.50 | 502 |
| 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 | HUDSON, FRANK A | 0.00 | 137.00 | 8.00 | 0.00 | 0.00 | 0.00 | 145.00 | 175.00 | 145.00 | 503 |
| 109 | J P PHILLIPS, INC. | 0.00 | 0.00 | 0.00 | 6.25 | 0.00 | 0.00 | 6.25 | N/A | 6.25 | 601 |
| 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 | MRNAK, JEFFREY D | 0.00 | 169.50 | 38.50 | 4.00 | 0.00 | 0.00 | 212.00 | 175.00 | 175.00 | 502 |
| 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 2 | MRNAK, JEFFREY D | 0.00 | 20.25 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 | 0.00 | 0.00 | 682 |
| 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 | SMITH, DONALD M | 0.00 | 40.00 | 24.00 | 32.00 | 0.00 | 0.00 | 96.00 | 175.00 | 96.00 | 683 |
| 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 | SORIA, VICENTE | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 | 113A |
| 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 3 | SORIA, VICENTE | 0.00 | 0.00 | 44.50 | 40.50 | 75.75 | 0.00 | 160.75 | 175.00 | 160.75 | 682A |
| 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 | TAMEZ III, RALPH | 24.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 24.00 | 0.00 | 113A |
| 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 4 | TAMEZ III, RALPH | 0.00 | 0.00 | 27.00 | 52.25 | 75.75 | 0.00 | 155.00 | 175.00 | 155.00 | 683A |
| 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 | WELCH, DONALD E | 20.50 | 0.00 | 20.50 | 0.00 | 0.00 | 0.00 | 20.50 | 20.50 | 0.00 | 113A |
| 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 5 | WELCH, DONALD E | 0.00 | 0.00 | 4.00 | 8.00 | 0.00 | 0.00 | 12.00 | 175.00 | 12.00 | 610A |
| | Total Hours This Page | 152.50 | 377.50 | | 216.25 | | | 2,117.75 | | | |
| | | | 1,247.50 | | 276.50 | | 0.00 | | | 1,814.00 | |

Total Items Listed This Period :    20

Total Difference In Hours This Period :    1,814.00

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**   23301 | April, 2003 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br>7 of 33 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br>1,660.75 Hours |

| Social Security Number | | Employee Name | Hours Reported | 04/08 | 04/15 | 04/22 | 04/29 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | | BARCO, DANIEL | 130.00 | 40.00 | 40.00 | 14.50 | 35.50 | 0.00 | 130.00 | 130.00 | 0.00 | 101 |
| 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 | 1 | BARCO, DANIEL | 0.00 | 25.75 | 0.00 | 0.00 | 0.00 | 0.00 | 25.75 | 45.00 | 25.75 | 503 |
| 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 | | BAUER, RONALD J | 0.00 | 91.00 | 25.00 | 0.00 | 0.00 | 0.00 | 116.00 | 175.00 | 116.00 | 503 |
| 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 | | DEHMLOW JR, GLENN W | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 175.00 | 120.00 | 504 |
| 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 | | EARNEST, JAMES S | 0.00 | 50.00 | 37.50 | 32.50 | 0.00 | 0.00 | 120.00 | 175.00 | 120.00 | 503 |
| 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 | | EARNEST, JOSEPH A | 0.00 | 27.00 | 51.50 | 0.00 | 0.00 | 0.00 | 78.50 | 175.00 | 78.50 | 683 |
| 107 | | GARCIA'S DRYWALL CONSTRUCTION | 0.00 | 0.00 | 0.00 | 0.00 | 47.00 | 0.00 | 47.00 | N/A | 47.00 | 601 |
| 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 | | HUDSON, ANTHONY P | 0.00 | 55.75 | 58.00 | 52.75 | 0.00 | 0.00 | 166.50 | 175.00 | 166.50 | 683 |
| 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 | | HUDSON, DOUGLAS M | 0.00 | 128.00 | 43.00 | 50.50 | 0.00 | 0.00 | 221.50 | 175.00 | 175.00 | 502 |
| 112 | | MARSCH CONCRETE CONSTRUCTION | 0.00 | 0.00 | 0.00 | 156.50 | 0.00 | 0.00 | 156.50 | N/A | 156.50 | 601 |
| 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 | | MRNAK, JEFFREY D | 0.00 | 103.00 | 22.50 | 62.00 | 0.00 | 0.00 | 187.50 | 175.00 | 175.00 | 502 |
| 115 | | OVERHEAD DOOR COMPANY OF ? | 0.00 | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 4.25 | N/A | 4.25 | 601 |
| 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 | | SMITH, DONALD M | 74.50 | 0.00 | 0.00 | 34.50 | 40.00 | 0.00 | 74.50 | 74.50 | 0.00 | 101 |
| 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 | 2 | SMITH, DONALD M | 0.00 | 12.00 | 57.00 | 41.00 | 29.00 | 0.00 | 139.00 | 100.50 | 100.50 | 683 |
| 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 | | SORIA, VICENTE | 71.00 | 0.00 | 0.00 | 31.00 | 40.00 | 0.00 | 71.00 | N/A | 0.00 | 113A |
| 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 | 3 | SORIA, VICENTE | 0.00 | 41.75 | 73.25 | 65.00 | 38.00 | 0.00 | 218.00 | N/A | 218.00 | 682A |
| 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 | | TAMEZ III, RALPH | 0.00 | 41.75 | 23.00 | 47.50 | 45.50 | 0.00 | 157.75 | 175.00 | 157.75 | 683 |
| | | Total Hours This Page | 275.50 | 430.75 | | 275.00 | | | 2,033.75 | | | |
| | | | | 736.00 | | 592.00 | | 0.00 | | | 1,660.75 | |

Total Items Listed This Period :   17

Total Difference In Hours This Period :    1,660.75

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | May, 2003 |
| J & J INTERIORS SPECIALTIES INC | **Page Number** |
| 214 PARK ST | 8 of 33 |
| BENSENVILLE, IL. 60106 | |
| (630)694-0700 | **Total Discrepancies This Period** |
| [ Actual Pay Date ] | 1,943.00 Hours |

| Social Security Number | Employee Name | Hours Reported | 05/06 | 05/13 | 05/20 | 05/27 | 06/03 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 29.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 29.00 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 131.25 | 0.00 | 0.00 | 0.00 | 0.00 | 131.25 | 146.00 | 131.25 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 195.00 | 5.00 | 0.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | DEHMLOW JR, GLENN W | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 504 |
| 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 | EARNEST, JAMES S | 21.00 | 0.00 | 8.00 | 13.00 | 0.00 | 0.00 | 21.00 | 21.00 | 0.00 | 101 |
| 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 2 | EARNEST, JAMES S | 0.00 | 165.50 | 6.50 | 0.00 | 0.00 | 0.00 | 172.00 | 154.00 | 154.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 | 0.00 | 14.00 | 175.00 | 14.00 | 683 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 75.50 | 64.00 | 21.00 | 0.00 | 0.00 | 160.50 | 175.00 | 160.50 | 502 |
| 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 | HUDSON, SHARON | 0.00 | 46.50 | 23.25 | 23.25 | 23.25 | 0.00 | 116.25 | 175.00 | 116.25 | 687 |
| 111 | LA FORCE, INC. | 0.00 | 0.00 | 0.00 | 232.00 | 0.00 | 0.00 | 232.00 | N/A | 232.00 | 601 |
| 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 | MRNAK, JEFFREY D | 0.00 | 232.00 | 15.00 | 21.50 | 0.00 | 0.00 | 268.50 | N/A | 268.50 | 502 |
| 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 | SMITH, DONALD M | 93.00 | 19.00 | 37.00 | 13.00 | 24.00 | 0.00 | 93.00 | 93.00 | 0.00 | 101 |
| 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 3 | SMITH, DONALD M | 0.00 | 31.00 | 1.75 | 19.00 | 15.50 | 0.00 | 67.25 | 82.00 | 67.25 | 683 |
| 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 | SORIA, ANTONIO | 38.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 38.00 | 0.00 | 113A |
| 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 4 | SORIA, ANTONIO | 0.00 | 10.00 | 46.25 | 73.50 | 74.00 | 0.00 | 203.75 | 175.00 | 175.00 | 682A |
| 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 | SORIA, VICENTE | 81.00 | 37.00 | 0.00 | 12.00 | 32.00 | 0.00 | 81.00 | 81.00 | 0.00 | 101A |
| 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 5 | SORIA, VICENTE | 0.00 | 13.50 | 46.25 | 63.25 | 29.25 | 0.00 | 152.25 | 131.00 | 131.00 | 683A |
| 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 | TAMEZ III, RALPH | 15.50 | 0.00 | 0.00 | 15.50 | 0.00 | 0.00 | 15.50 | 15.50 | 0.00 | 101 |
| 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 6 | TAMEZ III, RALPH | 0.00 | 103.75 | 39.50 | 0.00 | 0.00 | 0.00 | 143.25 | 159.50 | 143.25 | 683 |
| | Total Hours This Page | 277.50 | | 292.50 | | 198.00 | | 2,338.50 | | | |
| | | | 1,327.00 | | 521.00 | | 0.00 | | | 1,943.00 | |

Total Items Listed This Period :       19

Total Difference In Hours This Period :       1,943.00

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

**June, 2003**

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| Page Number |
|---|

9 of 33

[ Actual Pay Date ]

| Total Discrepancies This Period |
|---|

1,657.50 Hours

| Social Security Number | Employee Name | Hours Reported | 06/10 | 06/17 | 06/24 | 07/01 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 112.50 | 37.50 | 37.50 | 37.50 | 0.00 | 0.00 | 112.50 | 112.50 | 0.00 | 101 |
| 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 | 1 BARCO, DANIEL | 0.00 | 12.00 | 28.00 | 0.00 | 0.00 | 0.00 | 40.00 | 62.50 | 40.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 136.50 | 7.50 | 16.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | DEHMLOW JR, GLENN W | 0.00 | 93.00 | 44.00 | 23.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 504 |
| 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 | EARNEST, JAMES S | 0.00 | 92.00 | 52.00 | 16.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 0.00 | 18.00 | 59.00 | 27.75 | 0.00 | 104.75 | 175.00 | 104.75 | 683 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 108.50 | 15.50 | 10.00 | 0.00 | 0.00 | 134.00 | 175.00 | 134.00 | 502 |
| 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 | HUDSON, SHARON | 0.00 | 0.00 | 23.25 | 0.00 | 0.00 | 0.00 | 23.25 | 175.00 | 23.25 | 687 |
| 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 | MRNAK, JEFFREY D | 0.00 | 215.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | N/A | 215.00 | 502 |
| 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 | 2 MRNAK, JEFFREY D | 0.00 | 0.00 | 0.00 | 0.00 | 53.25 | 0.00 | 53.25 | N/A | 53.25 | 682 |
| 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 | SMITH, DONALD M | 0.00 | 49.75 | 32.00 | 23.00 | 58.00 | 0.00 | 162.75 | 175.00 | 162.75 | 683 |
| 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 | SORIA, ANTONIO | 0.00 | 40.50 | 75.25 | 54.00 | 80.75 | 0.00 | 250.50 | N/A | 250.50 | 682 |
| 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 | SORIA, VICENTE | 0.00 | 42.25 | 76.75 | 64.00 | 62.25 | 0.00 | 245.25 | 175.00 | 175.00 | 683 |
| 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 | WELCH, DONALD E | 0.00 | 14.00 | 5.00 | 0.00 | 0.00 | 0.00 | 19.00 | 175.00 | 19.00 | 610A |
| | Total Hours This Page | 112.50 | 414.75 | | 282.00 | | | 1,840.25 | | | |
| | | | 841.00 | | 302.50 | | 0.00 | | | 1,657.50 | |

Total Items Listed This Period :    14

Total Difference In Hours This Period :    1,657.50

*Benefit Hours*

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**   23301 | July, 2003 |
| | **Page Number** |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | 10 of 33 |
| | **Total Discrepancies This Period** |
| [ Actual Pay Date ] | 1,707.50 Hours |

| Social Security Number | | Employee Name | Hours Reported | 07/08 | Actual Hours Compensated In Period 07/15 | 07/22 | 07/29 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | | BARCO, DANIEL | 37.50 | 37.50 | 0.00 | 0.00 | 0.00 | 0.00 | 37.50 | 37.50 | 0.00 | 101 |
| 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 | 1 | BARCO, DANIEL | 0.00 | 119.50 | 19.00 | 21.50 | 0.00 | 0.00 | 160.00 | 137.50 | 137.50 | 503 |
| 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 | | BAUER, RONALD J | 0.00 | 176.50 | 15.50 | 8.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | | DEHMLOW JR, GLENN W | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 175.00 | 31.00 | 504 |
| 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 | | EARNEST, JAMES S | 0.00 | 111.50 | 85.50 | 3.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | | HUDSON, DOUGLAS M | 0.00 | 111.50 | 77.00 | 36.00 | 0.00 | 0.00 | 224.50 | 175.00 | 175.00 | 502 |
| 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 | | HUDSON, SHARON | 0.00 | 24.75 | 23.25 | 23.25 | 23.25 | 23.25 | 117.75 | 175.00 | 117.75 | 687 |
| 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 | | KNAPPENBURGER, BRIAN | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 504 |
| 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 | | MRNAK, JEFFREY D | 0.00 | 85.50 | 66.00 | 32.00 | 0.00 | 0.00 | 183.50 | 175.00 | 175.00 | 502 |
| 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 | 2 | MRNAK, JEFFREY D | 0.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 0.00 | 0.00 | 682 |
| 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 | | SMITH, DONALD M | 0.00 | 30.00 | 47.00 | 0.00 | 0.00 | 0.00 | 77.00 | 77.00 | 77.00 | 503 |
| 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 | 3 | SMITH, DONALD M | 0.00 | 0.00 | 0.00 | 9.50 | 7.50 | 16.75 | 33.75 | 98.00 | 33.75 | 683 |
| 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 | | SORIA, ANTONIO | 0.00 | 76.75 | 40.25 | 75.25 | 26.00 | 42.25 | 260.50 | N/A | 260.50 | 682 |
| 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 | | SORIA, VICENTE | 0.00 | 82.25 | 44.50 | 21.50 | 48.00 | 41.00 | 237.25 | 175.00 | 175.00 | 683 |
| | | Total Hours This Page | 37.50 | 418.00 | | 104.75 | | | 1,991.75 | | | |
| | | | | 1,115.75 | 230.00 | | 123.25 | | | | 1,707.50 | |

Total Items Listed This Period :    14

Total Difference In Hours This Period :    1,707.50

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

## Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number  23301**

J & J INTERIORS SPECIALTIES INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

**Covering the Period of**

August, 2003

**Page Number**

11 of 33

**Total Discrepancies This Period**

1,360.75 Hours

| Social Security Number | Employee Name | Hours Reported | 08/05 | 08/12 | 08/19 | 08/26 | 09/02 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 157.00 | 0.00 | 40.00 | 40.00 | 40.00 | 37.00 | 157.00 | 157.00 | 0.00 | 113A |
| 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 1 | BARCO, DANIEL | 0.00 | 23.00 | 11.00 | 6.00 | 0.00 | 0.00 | 40.00 | 18.00 | 18.00 | 503A |
| 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 | BAUER, RONALD J | 0.00 | 152.00 | 8.00 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 75.50 | 55.50 | 29.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 25.00 | 18.50 | 32.00 | 24.00 | 0.00 | 99.50 | 175.00 | 99.50 | 683 |
| 105 | FLOOR COVERING ASSOCIATES | 0.00 | 0.00 | 0.00 | 3.75 | 0.00 | 0.00 | 3.75 | N/A | 3.75 | 601 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 118.50 | 49.50 | 20.00 | 0.00 | 0.00 | 188.00 | 175.00 | 175.00 | 502 |
| 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 | HUDSON, SHARON | 0.00 | 23.25 | 23.25 | 23.25 | 23.25 | 0.00 | 93.00 | 175.00 | 93.00 | 687 |
| 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 | KNAPPENBURGER, BRIAN | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 504 |
| 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 | MRNAK, JEFFREY D | 0.00 | 206.50 | 10.00 | 0.00 | 0.00 | 0.00 | 216.50 | 175.00 | 175.00 | 502 |
| 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 | SMITH, DONALD M | 0.00 | 15.00 | 23.00 | 0.00 | 0.00 | 0.00 | 38.00 | 38.00 | 38.00 | 503 |
| 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 2 | SMITH, DONALD M | 0.00 | 0.00 | 0.00 | 23.50 | 40.00 | 0.00 | 63.50 | 137.00 | 63.50 | 683 |
| 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 | SORIA, ANTONIO | 141.50 | 0.00 | 40.00 | 34.50 | 33.50 | 33.50 | 141.50 | 141.50 | 0.00 | 101A |
| 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 3 | SORIA, ANTONIO | 0.00 | 23.00 | 11.00 | 6.00 | 0.00 | 0.00 | 40.00 | 108.00 | 40.00 | 503A |
| 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 | SORIA, VICENTE | 0.00 | 58.75 | 19.00 | 65.25 | 67.75 | 0.00 | 210.75 | 175.00 | 175.00 | 683 |
| | **Total Hours This Page** | 298.50 | 308.75 | | 228.50 | | 1,771.50 | | | | |
| | | | 880.50 | | 283.25 | | 70.50 | | | 1,360.75 | |

Total Items Listed This Period :      15

Total Difference In Hours This Period :      1,360.75

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**   23301 | September, 2003 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br><br>12 of 33 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br><br>2,282.00 Hours |

| Social Security Number | Employee Name | Hours Reported | 09/02 | 09/09 | 09/16 | 09/23 | 09/30 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 84.50 | 0.00 | 40.00 | 37.50 | 0.00 | 7.00 | 84.50 | 84.50 | 0.00 | 101A |
| 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 1 | BARCO, DANIEL | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 130.50 | 80.00 | 503A |
| 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 | BAUER, RONALD J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 103 |
| 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 2 | BAUER, RONALD J | 0.00 | 128.50 | 23.50 | 8.00 | 0.00 | 0.00 | 160.00 | 135.00 | 135.00 | 503 |
| 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 2 | BAUER, RONALD J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.50 | 29.50 | 0.00 | 0.00 | 683 |
| 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 | EARNEST, JAMES S | 0.00 | 119.00 | 49.00 | 32.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 22.00 | 36.50 | 24.00 | 35.00 | 39.00 | 156.50 | 175.00 | 156.50 | 683 |
| 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 | GAISER, JAMES T | 0.00 | 6.75 | 0.00 | 0.00 | 0.00 | 0.00 | 6.75 | 175.00 | 6.75 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 157.00 | 46.50 | 47.50 | 0.00 | 0.00 | 251.00 | N/A | 251.00 | 502 |
| 108 | IDEAL GLASS & MIRROR CO. | 0.00 | 0.00 | 56.50 | 0.00 | 0.00 | 0.00 | 56.50 | N/A | 56.50 | 601 |
| 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 | KNAPPENBURGER, BRIAN | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 504 |
| 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 | MRNAK, JEFFREY D | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 120.00 | N/A | 120.00 | 102 |
| 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 3 | MRNAK, JEFFREY D | 0.00 | 94.50 | 0.00 | 0.00 | 0.00 | 0.00 | 94.50 | N/A | 94.50 | 502 |
| 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 3 | MRNAK, JEFFREY D | 0.00 | 0.00 | 0.00 | 0.00 | 44.75 | 39.00 | 83.75 | N/A | 83.75 | 682 |
| 114 | OLSON BROS. SERVICE | 0.00 | 0.00 | 0.00 | 53.50 | 0.00 | 0.00 | 53.50 | N/A | 53.50 | 601 |
| 115 | OVERHEAD DOOR COMPANY OF ? | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 4.00 | N/A | 4.00 | 601 |
| 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 | RADATTI, JOSEPH | 0.00 | 0.00 | 0.00 | 38.00 | 0.00 | 0.00 | 38.00 | 175.00 | 38.00 | 107 |
| 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 | SMITH, DONALD M | 0.00 | 10.00 | 8.00 | 21.00 | 0.00 | 0.00 | 39.00 | 39.00 | 39.00 | 503 |
| 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 | SMITH, DONALD M | 0.00 | 0.00 | 39.00 | 47.00 | 40.00 | 32.00 | 158.00 | 136.00 | 136.00 | 683 |
| 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 | SORIA, ANTONIO | 33.50 | 0.00 | 33.50 | 0.00 | 0.00 | 0.00 | 33.50 | 33.50 | 0.00 | 101 |
| 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 5 | SORIA, ANTONIO | 0.00 | 0.00 | 0.00 | 70.25 | 59.25 | 84.25 | 213.75 | 141.50 | 141.50 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 14.00 | 94.00 | N/A | 94.00 | 103 |
| 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 6 | SORIA, VICENTE | 0.00 | 28.50 | 70.75 | 35.50 | 29.75 | 62.50 | 227.00 | N/A | 227.00 | 683 |
| 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 | TAMEZ, RAUL | 0.00 | 37.75 | 33.25 | 51.25 | 51.25 | 39.50 | 213.00 | 175.00 | 175.00 | 684 |
| | Total Hours This Page | 118.00 | 436.50 | 344.00 | 2,636.75 | | | | | 2,282.00 | |
| | | | 884.00 | 545.50 | 426.75 | | | | | | |

Total Items Listed This Period :      24

Total Difference In Hours This Period :      2,282.00

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

October, 2003

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

**Page Number**

13 of 33

**Total Discrepancies This Period**

2,067.25 Hours

[ Actual Pay Date ]

| Social Security Number | Employee Name | Hours Reported | 10/07 | 10/14 | 10/21 | 10/28 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 105.50 | 30.50 | 37.50 | 37.50 | 0.00 | 0.00 | 105.50 | 105.50 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 16.00 | 24.00 | 0.00 | 0.00 | 0.00 | 40.00 | 69.50 | 40.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 136.50 | 18.50 | 5.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 99.00 | 33.00 | 28.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 0.00 | 45.00 | 33.00 | 32.00 | 0.00 | 110.00 | 175.00 | 110.00 | 683 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 140.00 | 23.50 | 8.50 | 0.00 | 0.00 | 172.00 | 175.00 | 172.00 | 502 |
| 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 | HUDSON, FRANK | 0.00 | 79.00 | 16.00 | 0.00 | 0.00 | 0.00 | 95.00 | 175.00 | 95.00 | 507 |
| 108 | IDEAL GLASS & MIRROR CO. | 0.00 | 0.00 | 0.00 | 0.00 | 131.75 | 0.00 | 131.75 | N/A | 131.75 | 601 |
| 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 | KNAPPENBURGER, BRIAN | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 175.00 | 40.00 | 504 |
| 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 | MRNAK, JEFFREY D | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 102 |
| 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 2 | MRNAK, JEFFREY D | 0.00 | 122.00 | 8.00 | 1.00 | 0.00 | 0.00 | 131.00 | 131.00 | 131.00 | 502 |
| 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 2 | MRNAK, JEFFREY D | 0.00 | 0.00 | 50.50 | 0.00 | 0.00 | 0.00 | 50.50 | 4.00 | 4.00 | 682 |
| 115 | OVERHEAD DOOR COMPANY OF ? | 0.00 | 0.00 | 0.00 | 27.50 | 0.00 | 0.00 | 27.50 | N/A | 27.50 | 601 |
| 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 | SMITH, DONALD M | 0.00 | 0.00 | 46.00 | 45.00 | 39.00 | 16.00 | 146.00 | 175.00 | 146.00 | 683 |
| 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 | SORIA, ANTONIO | 0.00 | 0.00 | 67.25 | 61.25 | 103.25 | 53.25 | 285.00 | N/A | 285.00 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 0.00 | 44.25 | 73.75 | 53.25 | 50.00 | 221.25 | 175.00 | 175.00 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 36.00 | 111.25 | 0.00 | 75.00 | 222.25 | 175.00 | 175.00 | 684 |
| 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 | TAMEZ, RAUL | 0.00 | 0.00 | 58.00 | 66.50 | 74.75 | 31.00 | 230.25 | 175.00 | 175.00 | 684 |
| | Total Hours This Page | 105.50 | 507.50 | | 434.00 | | 2,368.00 | | | |
| | | | 703.00 | 498.25 | | 225.25 | | | | 2,067.25 |

Total Items Listed This Period :      18

Total Difference In Hours This Period :      2,067.25

James Egan & Associates, Ltd.
Certified Public Accountants

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**   23301 | November, 2003 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br><br>14 of 33 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br><br>1,076.50 Hours |

| Social Security Number | Employee Name | Hours Reported | 11/04 | 11/11 | 11/18 | 11/25 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 37.50 | 0.00 | 0.00 | 0.00 | 37.50 | 0.00 | 37.50 | 37.50 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 137.50 | 120.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 57.00 | 71.00 | 32.00 | 0.00 | 0.00 | 160.00 | 160.00 | 160.00 | 503 |
| 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 2 | BAUER, RONALD J | 0.00 | 0.00 | 0.00 | 37.75 | 0.00 | 0.00 | 37.75 | 15.00 | 15.00 | 683 |
| 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 | EARNEST, JAMES S | 0.00 | 53.00 | 63.00 | 36.00 | 0.00 | 0.00 | 152.00 | 175.00 | 152.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 175.00 | 8.00 | 683 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 44.00 | 21.00 | 6.00 | 0.00 | 0.00 | 71.00 | 175.00 | 71.00 | 502 |
| 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 | HUDSON, FRANK | 0.00 | 211.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.00 | 175.00 | 175.00 | 507 |
| 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 | MRNAK, JEFFREY D | 0.00 | 36.00 | 8.00 | 0.00 | 0.00 | 0.00 | 44.00 | 175.00 | 44.00 | 502 |
| 115 | OVERHEAD DOOR COMPANY OF ? | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | N/A | 8.00 | 601 |
| 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 | SORIA, ANTONIO | 0.00 | 28.00 | 5.00 | 0.00 | 51.50 | 0.00 | 84.50 | 175.00 | 84.50 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 12.00 | 0.00 | 0.00 | 34.75 | 0.00 | 46.75 | 175.00 | 46.75 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 60.00 | 0.00 | 30.00 | 59.00 | 0.00 | 149.00 | 175.00 | 149.00 | 684 |
| 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 | TAMEZ, RAUL | 0.00 | 43.25 | 0.00 | 0.00 | 0.00 | 0.00 | 43.25 | 175.00 | 43.25 | 684 |
| | **Total Hours This Page** | 37.50 | 176.00 | | 182.75 | | | 1,172.75 | | | |
| | | | 672.25 | 141.75 | | 0.00 | | | | 1,076.50 | |

Total Items Listed This Period :     14

Total Difference In Hours This Period :     1,076.50

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Pay Date ]

December, 2003

**Page Number**

15 of 33

**Total Discrepancies This Period**

1,012.25 Hours

| Social Security Number | Employee Name | Hours Reported | Actual Hours Compensated In Period | | | | | | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/02 | 12/09 | 12/16 | 12/23 | 12/30 | Total | | | |
| 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 | BARCO, DANIEL | 112.50 | 0.00 | 37.50 | 37.50 | 37.50 | 0.00 | 112.50 | 112.50 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 62.50 | 40.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 156.50 | 34.00 | 9.50 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 134.50 | 38.00 | 27.50 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 82.50 | 16.00 | 9.00 | 0.00 | 0.00 | 107.50 | 175.00 | 107.50 | 502 |
| 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 | HUDSON, FRANK | 0.00 | 132.50 | 0.00 | 0.00 | 0.00 | 0.00 | 132.50 | 175.00 | 132.50 | 507 |
| 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 | MRNAK, JEFFREY D | 0.00 | 0.00 | 0.00 | 36.50 | 73.50 | 10.00 | 120.00 | 175.00 | 120.00 | 682 |
| 115 | OVERHEAD DOOR COMPANY OF ? | 0.00 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | N/A | 6.50 | 601 |
| 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 | SORIA, ANTONIO | 0.00 | 25.00 | 44.00 | 21.75 | 61.50 | 8.00 | 160.25 | 175.00 | 160.25 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 0.00 | 15.50 | 24.00 | 40.00 | 16.00 | 95.50 | 175.00 | 95.50 | 683 |
| | Total Hours This Page | 112.50 | 185.00 | | 212.50 | | | 1,174.75 | | | |
| | | | 577.50 | 165.75 | | 34.00 | | | | 1,012.25 | |

Total Items Listed This Period :       10

Total Difference In Hours This Period :       1,012.25

James Egan & Associates, Ltd.
Certified Public Accountants

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number   23301** | January, 2004 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br>16 of 33 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br>1,329.00 Hours |

| Social Security Number | Employee Name | Hours Reported | 01/07 | 01/14 | 01/21 | 01/28 | 02/04 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | \- \- \- Actual Hours Compensated In Period \- \- \- | | | | | | | | |
| 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 | BARCO, DANIEL | 75.00 | 0.00 | 0.00 | 0.00 | 37.50 | 37.50 | 75.00 | 75.00 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 100.00 | 80.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 118.50 | 41.50 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 140.00 | 10.00 | 10.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 149.50 | 8.50 | 8.00 | 0.00 | 0.00 | 166.00 | 166.00 | 166.00 | 502 |
| 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 2 | HUDSON, DOUGLAS M | 0.00 | 0.00 | 0.00 | 0.00 | 35.75 | 0.00 | 35.75 | 9.00 | 9.00 | 682 |
| 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 | HUDSON, FRANK | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 | 175.00 | 175.00 | 507 |
| 108 | IDEAL GLASS & MIRROR CO. | 0.00 | 0.00 | 0.00 | 1.25 | 0.00 | 0.00 | 1.25 | N/A | 1.25 | 601 |
| 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 | MRNAK, JEFFREY D | 0.00 | 0.00 | 45.25 | 58.50 | 1.25 | 0.00 | 105.00 | 175.00 | 105.00 | 682 |
| 115 | OVERHEAD DOOR COMPANY OF ? | 0.00 | 0.00 | 0.00 | 6.75 | 15.25 | 0.00 | 22.00 | N/A | 22.00 | 601 |
| 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 | SORIA, ANTONIO | 0.00 | 18.00 | 36.25 | 29.00 | 34.25 | 0.00 | 117.50 | 175.00 | 117.50 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 24.00 | 69.75 | 64.25 | 42.75 | 0.00 | 200.75 | 175.00 | 175.00 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 18.00 | 125.25 | 0.00 | 15.00 | 158.25 | 175.00 | 158.25 | 684 |
| | **Total Hours This Page** | 75.00 | 229.25 | | 166.75 | | | 1,475.50 | | | |
| | | | 724.00 | | 303.00 | | 52.50 | | | 1,329.00 | |

Total Items Listed This Period :    13

Total Difference In Hours This Period :    1,329.00

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | February, 2004 |
| J & J INTERIORS SPECIALTIES INC | **Page Number** |
| 214 PARK ST | 17 of 33 |
| BENSENVILLE, IL. 60106 | |
| (630)694-0700 | **Total Discrepancies This Period** |
| [ Actual Pay Date ] | 1,044.25 Hours |

| Social Security Number | Employee Name | Hours Reported | 02/11 | 02/18 | 02/25 | 03/03 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 112.50 | 37.50 | 37.50 | 0.00 | 37.50 | 0.00 | 112.50 | 112.50 | 0.00 | 101 |
| 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 | 1 BARCO, DANIEL | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 62.50 | 40.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 150.00 | 10.00 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 96.00 | 56.00 | 0.00 | 0.00 | 0.00 | 152.00 | 175.00 | 152.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 132.50 | 24.00 | 0.00 | 0.00 | 0.00 | 156.50 | 175.00 | 156.50 | 502 |
| 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 | HUDSON, FRANK | 0.00 | 104.00 | 6.00 | 0.00 | 0.00 | 0.00 | 110.00 | 175.00 | 110.00 | 507 |
| 113 | MGM CONSTRUCTION CO., INC. | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 | N/A | 20.00 | 601 |
| 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 | MRNAK, JEFFREY D | 0.00 | 6.25 | 39.25 | 1.00 | 32.25 | 0.00 | 78.75 | 175.00 | 78.75 | 682 |
| 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 | SORIA, ANTONIO | 0.00 | 16.00 | 17.00 | 29.00 | 15.00 | 0.00 | 77.00 | 175.00 | 77.00 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 53.75 | 57.50 | 45.50 | 56.75 | 0.00 | 213.50 | 175.00 | 175.00 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 175.00 | 75.00 | 684 |
| | **Total Hours This Page** | 112.50 | | 247.25 | | 141.50 | | 1,195.25 | | | |
| | | | 711.00 | | 95.50 | | 0.00 | | | 1,044.25 | |

Total Items Listed This Period :    11

Total Difference In Hours This Period :    1,044.25

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

March, 2004

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| Page Number |
|---|

18 of 33

| Total Discrepancies This Period |
|---|

1,157.00 Hours

[ Actual Pay Date ]

| Social Security Number | Employee Name | Hours Reported | 03/10 | 03/17 | 03/23 | 03/31 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 75.00 | 0.00 | 0.00 | 37.50 | 37.50 | 0.00 | 75.00 | 75.00 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 100.00 | 16.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 165.00 | 11.00 | 0.00 | 0.00 | 0.00 | 176.00 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 99.48 | 30.52 | 14.00 | 0.00 | 0.00 | 144.00 | 175.00 | 144.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 103.00 | 28.00 | 0.00 | 0.00 | 0.00 | 131.00 | 175.00 | 131.00 | 502 |
| 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 | HUDSON, FRANK | 0.00 | 80.00 | 19.00 | 9.00 | 0.00 | 0.00 | 108.00 | 175.00 | 108.00 | 507 |
| 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 | MRNAK, JEFFREY D | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | N/A | 80.00 | 502 |
| 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 2 | MRNAK, JEFFREY D | 0.00 | 74.00 | 38.50 | 44.75 | 31.00 | 31.00 | 219.25 | N/A | 219.25 | 682 |
| 115 | OVERHEAD DOOR COMPANY OF ? | 0.00 | 0.00 | 6.25 | 0.00 | 0.00 | 0.00 | 6.25 | N/A | 6.25 | 601 |
| 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 | SORIA, VICENTE | 0.00 | 40.00 | 18.50 | 39.75 | 72.75 | 74.75 | 245.75 | 175.00 | 175.00 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 72.50 | 0.00 | 0.00 | 0.00 | 30.00 | 102.50 | 175.00 | 102.50 | 684 |
| | Total Hours This Page | 75.00 | 151.77 | | 141.25 | | 1,303.75 | | | | |
| | | | 729.98 | | 145.00 | | 135.75 | | | 1,157.00 | |

Total Items Listed This Period :      11

Total Difference In Hours This Period :      1,157.00

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| Account Number   23301 | April, 2004 |
| J & J INTERIORS SPECIALTIES INC 214 PARK ST BENSENVILLE, IL. 60106 (630)694-0700 | **Page Number** 19 of 33 |
| [ Actual Pay Date ] | **Total Discrepancies This Period** 1,252.25 Hours |

| Social Security Number | Employee Name | Hours Reported | 04/07 | 04/14 | 04/21 | 04/28 | 05/04 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 112.50 | 0.00 | 0.00 | 37.50 | 37.50 | 37.50 | 112.50 | 112.50 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 70.50 | 9.50 | 0.00 | 0.00 | 0.00 | 80.00 | 62.50 | 62.50 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 92.00 | 43.50 | 24.50 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 80.00 | 16.00 | 8.00 | 0.00 | 0.00 | 104.00 | 175.00 | 104.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 85.50 | 64.50 | 15.00 | 0.00 | 0.00 | 165.00 | 175.00 | 165.00 | 502 |
| 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 | HUDSON, FRANK | 0.00 | 118.00 | 22.00 | 5.00 | 0.00 | 0.00 | 145.00 | 145.00 | 145.00 | 507 |
| 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 2 | HUDSON, FRANK | 0.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | 30.00 | 21.00 | 687 |
| 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 | MRNAK, JEFFREY D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | N/A | 40.00 | 102 |
| 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 3 | MRNAK, JEFFREY D | 0.00 | 114.50 | 26.50 | 23.50 | 0.00 | 0.00 | 164.50 | N/A | 164.50 | 502 |
| 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 3 | MRNAK, JEFFREY D | 0.00 | 32.00 | 0.00 | 45.00 | 26.75 | 0.00 | 103.75 | N/A | 103.75 | 682 |
| 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 | SORIA, VICENTE | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 80.00 | N/A | 40.00 | 101 |
| 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 4 | SORIA, VICENTE | 0.00 | 75.25 | 106.25 | 46.00 | 19.00 | 0.00 | 246.50 | N/A | 246.50 | 683 |
| | **Total Hours This Page** | 152.50 | 309.25 | | 123.25 | | | 1,422.25 | | | |
| | | | 667.75 | 204.50 | | 117.50 | | | | 1,252.25 | |

Total Items Listed This Period :        12

Total Difference In Hours This Period :        1,252.25

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**  23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Hours Compensated In Period ]

May, 2004

**Page Number**

20 of 33

**Total Discrepancies This Period**

1,346.75 Hours

| Social Security Number | Employee Name | Hours Reported | 05/12 | 05/20 | 05/25 | 06/01 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 94.00 | 20.00 | 0.00 | 0.00 | 0.00 | 114.00 | 175.00 | 114.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 91.00 | 33.50 | 27.50 | 0.00 | 0.00 | 152.00 | 175.00 | 152.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 140.50 | 0.00 | 0.00 | 0.00 | 0.00 | 140.50 | 140.50 | 140.50 | 502 |
| 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 1 | HUDSON, DOUGLAS M | 0.00 | 14.75 | 0.00 | 0.00 | 0.00 | 0.00 | 14.75 | 34.50 | 14.75 | 682 |
| 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 | HUDSON, FRANK | 0.00 | 144.50 | 17.50 | 0.00 | 0.00 | 0.00 | 162.00 | 175.00 | 162.00 | 507 |
| 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 | MRNAK, JEFFREY D | 0.00 | 40.00 | 40.00 | 8.00 | 0.00 | 0.00 | 88.00 | N/A | 88.00 | 102 |
| 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 2 | MRNAK, JEFFREY D | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | N/A | 40.00 | 502 |
| 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 2 | MRNAK, JEFFREY D | 0.00 | 45.50 | 49.00 | 36.25 | 44.50 | 0.00 | 175.25 | N/A | 175.25 | 682 |
| 115 | OVERHEAD DOOR COMPANY OF ? | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.00 | 5.75 | | 5.75 | 601 |
| 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 | RICE, MICHAEL J | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 0.00 | 28.50 | 175.00 | 28.50 | 684 |
| 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 | SORIA, ANTONIO | 0.00 | 8.50 | 4.25 | 0.00 | 0.00 | 0.00 | 12.75 | 175.00 | 12.75 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 80.00 | N/A | 80.00 | 103 |
| 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 3 | SORIA, VICENTE | 0.00 | 47.00 | 55.25 | 8.50 | 86.50 | 0.00 | 197.25 | N/A | 197.25 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 12.00 | 175.00 | 12.00 | 684 |
| 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 | TAMEZ, RAUL | 0.00 | 20.50 | 23.00 | 37.75 | 42.75 | 0.00 | 124.00 | 175.00 | 124.00 | 684 |
| | Total Hours This Page | 0.00 | 726.25 | 282.50 | 130.00 | 208.00 | 0.00 | 1,346.75 | | 1,346.75 | |

Total Items Listed This Period :     15

Total Difference In Hours This Period :     1,346.75

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

## Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

June, 2004

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| Page Number |
|---|

21 of 33

[ Actual Hours Compensated In Period ]

| Total Discrepancies This Period |
|---|

2,166.00 Hours

| Social Security Number | Employee Name | Hours Reported | 1st | 2nd | 3rd | 4th | 5th | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 191.50 | 6.00 | 2.50 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 100 | COMMERCIAL FLOORING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.75 | 145.75 | N/A | 145.75 | 601 |
| 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 | EARNEST, JAMES S | 0.00 | 144.25 | 44.75 | 11.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 104 | FIRST CHOICE FLOORING | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 4.25 | N/A | 4.25 | 601 |
| 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 | GOETZ, GREG T | 0.00 | 76.50 | 18.50 | 1.50 | 0.00 | 0.00 | 96.50 | 96.50 | 96.50 | 502 |
| 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 1 | GOETZ, GREG T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 13.50 | 78.50 | 13.50 | 682 |
| 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 | HUDSON SR, MICHAEL R | 0.00 | 0.00 | 6.25 | 25.25 | 40.75 | 48.00 | 120.25 | 175.00 | 120.25 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 110.00 | 16.00 | 5.00 | 0.00 | 0.00 | 131.00 | 131.00 | 131.00 | 502 |
| 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 2 | HUDSON, DOUGLAS M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 | 12.50 | 44.00 | 12.50 | 682 |
| 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 | HUDSON, FRANK | 0.00 | 142.50 | 26.00 | 24.00 | 0.00 | 0.00 | 192.50 | 175.00 | 175.00 | 507 |
| 108 | IDEAL GLASS & MIRROR CO. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.75 | 329.75 | N/A | 329.75 | 601 |
| 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 | KOZIATEK, JOSEPH E | 0.00 | 0.00 | 11.25 | 0.00 | 0.00 | 0.00 | 11.25 | 175.00 | 11.25 | 684 |
| 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 | MRNAK, JEFFREY D | 0.00 | 105.00 | 16.00 | 0.00 | 0.00 | 0.00 | 121.00 | 121.00 | 121.00 | 502 |
| 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 3 | MRNAK, JEFFREY D | 0.00 | 0.00 | 11.25 | 10.00 | 22.00 | 43.00 | 86.25 | 54.00 | 54.00 | 682 |
| 115 | OVERHEAD DOOR COMPANY OF ? | 0.00 | 26.25 | 0.00 | 0.00 | 0.00 | 0.00 | 26.25 | N/A | 26.25 | 601 |
| 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 | RICE, MICHAEL J | 0.00 | 16.50 | 21.50 | 13.25 | 0.00 | 0.00 | 51.25 | 175.00 | 51.25 | 684 |
| 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 | SORIA, ANTONIO | 0.00 | 21.50 | 0.00 | 0.00 | 0.00 | 0.00 | 21.50 | 175.00 | 21.50 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 51.50 | 10.00 | 7.50 | 0.00 | 0.00 | 69.00 | N/A | 69.00 | 503 |
| 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 4 | SORIA, VICENTE | 0.00 | 24.50 | 76.75 | 70.75 | 0.00 | 43.00 | 215.00 | N/A | 215.00 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 58.25 | 0.00 | 0.00 | 0.00 | 0.00 | 58.25 | 175.00 | 58.25 | 684 |
| | Total Hours This Page | 0.00 | | 268.50 | | 62.75 | | 2,265.75 | | | |
| | | | 1,128.25 | | 170.75 | | 635.50 | | | 2,166.00 | |

Total Items Listed This Period :        21

Total Difference In Hours This Period :        2,166.00

James Egan & Associates, Ltd.
Certified Public Accountants

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | July, 2004 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br><br>22 of 33 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br><br>1,670.75 Hours |

| Social Security Number | Employee Name | Hours Reported | 07/06 | 07/13 | 07/21 | 07/28 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 67.50 | 0.00 | 0.00 | 30.00 | 36.50 | 0.00 | 66.50 | 66.50 | (1.00) | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 108.50 | 80.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 157.00 | 3.00 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 135.00 | 9.00 | 16.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | GOETZ, GREG T | 0.00 | 47.00 | 25.50 | 53.00 | 0.00 | 0.00 | 125.50 | 125.50 | 125.50 | 502 |
| 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 2 | GOETZ, GREG T | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 49.50 | 4.50 | 525 |
| 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 | HUDSON SR, MICHAEL R | 0.00 | 40.75 | 48.00 | 55.00 | 29.75 | 0.00 | 173.50 | 175.00 | 173.50 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 129.00 | 26.00 | 9.00 | 0.00 | 0.00 | 164.00 | 175.00 | 164.00 | 502 |
| 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 | HUDSON, FRANK | 0.00 | 71.00 | 52.50 | 36.50 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 507 |
| 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 | MRNAK, JEFFREY D | 0.00 | 159.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.00 | N/A | 159.00 | 502 |
| 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 3 | MRNAK, JEFFREY D | 0.00 | 0.00 | 52.00 | 37.00 | 66.50 | 0.00 | 155.50 | N/A | 155.50 | 682 |
| 115 | OVERHEAD DOOR COMPANY OF ? | 0.00 | 0.00 | 2.75 | 0.00 | 0.00 | 0.00 | 2.75 | N/A | 2.75 | 601 |
| 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 | SORIA, ANTONIO | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 175.00 | 8.50 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 128.00 | 32.00 | 0.00 | 0.00 | 0.00 | 160.00 | 160.00 | 160.00 | 503 |
| 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 4 | SORIA, VICENTE | 0.00 | 12.00 | 52.00 | 20.00 | 7.00 | 0.00 | 91.00 | 15.00 | 15.00 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 29.25 | 0.00 | 114.25 | 0.00 | 0.00 | 143.50 | 175.00 | 143.50 | 684 |
| | **Total Hours This Page** | 67.50 | 302.75 | | 139.75 | | | 1,814.25 | | | |
| | | | 1,001.00 | | 370.75 | | 0.00 | | | 1,670.75 | |

Total Items Listed This Period :      16

Total Difference In Hours This Period :      1,670.75

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

## Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**   23301 | August, 2004 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700<br><br>[ Actual Pay Date ] | **Page Number**<br><br>23 of 33<br><br>**Total Discrepancies This Period**<br><br>1,427.25 Hours |

| Social Security Number | Employee Name | Hours Reported | 08/03 | 08/10 | 08/17 | 08/24 | 08/31 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 200.00 | 40.00 | 0.00 | 0.00 | 0.00 | 240.00 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 200.00 | 40.00 | 0.00 | 0.00 | 0.00 | 240.00 | 175.00 | 175.00 | 503 |
| 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 | GOETZ, GREG T | 25.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 | 25.00 | 0.00 | 101 |
| 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 1 | GOETZ, GREG T | 0.00 | 52.00 | 60.00 | 26.00 | 0.00 | 0.00 | 138.00 | 150.00 | 138.00 | 503 |
| 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 | HUDSON SR, MICHAEL R | 0.00 | 50.75 | 41.75 | 54.50 | 49.25 | 15.75 | 212.00 | 175.00 | 175.00 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 502 |
| 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 2 | HUDSON, DOUGLAS M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 682 |
| 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 | HUDSON, FRANK | 0.00 | 145.00 | 55.00 | 0.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 507 |
| 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 | MRNAK, JEFFREY D | 63.00 | 0.00 | 0.00 | 33.00 | 30.00 | 0.00 | 63.00 | N/A | 0.00 | 101 |
| 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 3 | MRNAK, JEFFREY D | 0.00 | 99.00 | 25.00 | 11.00 | 0.00 | 0.00 | 135.00 | N/A | 135.00 | 503 |
| 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 3 | MRNAK, JEFFREY D | 0.00 | 16.00 | 18.00 | 0.00 | 25.75 | 0.00 | 59.75 | N/A | 59.75 | 683 |
| 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 | SORIA, VICENTE | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | N/A | 0.00 | 101 |
| 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 4 | SORIA, VICENTE | 0.00 | 101.00 | 19.00 | 0.00 | 0.00 | 0.00 | 120.00 | N/A | 120.00 | 503 |
| 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 4 | SORIA, VICENTE | 0.00 | 15.00 | 11.00 | 51.50 | 22.00 | 0.00 | 99.50 | N/A | 99.50 | 683 |
| | **Total Hours This Page** | 128.00 | 309.75 | 127.00 | | | | 1,782.25 | | | |
| | | | 1,078.75 | | 201.00 | | 65.75 | | | 1,427.25 | |

Total Items Listed This Period :    14

Total Difference In Hours This Period :    1,427.25

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number** 23301

September, 2004

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| Page Number |
|---|

24 of 33

| Total Discrepancies This Period |
|---|

1,620.00 Hours

[ Actual Pay Date ]

| Social Security Number | Employee Name | Hours Reported | 09/07 | 09/14 | 09/21 | 09/28 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Actual Hours Compensated In Period | | | | | | | |
| 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 | BARCO, DANIEL | 36.50 | 0.00 | 0.00 | 0.00 | 36.50 | 0.00 | 36.50 | 36.50 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 138.50 | 120.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 103 |
| 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 2 | BAUER, RONALD J | 0.00 | 116.50 | 0.00 | 0.00 | 0.00 | 0.00 | 116.50 | 135.00 | 116.50 | 503 |
| 100 | COMMERCIAL FLOORING | 0.00 | 0.00 | 0.00 | 0.00 | 181.25 | 0.00 | 181.25 | N/A | 181.25 | 601 |
| 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 | EARNEST, JAMES S | 0.00 | 120.00 | 73.50 | 6.50 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | GOETZ, GREG T | 0.00 | 108.00 | 21.50 | 0.00 | 0.00 | 0.00 | 129.50 | 129.50 | 129.50 | 503 |
| 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 3 | GOETZ, GREG T | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 1.50 | 45.50 | 1.50 | 683 |
| 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 | HUDSON SR, MICHAEL R | 0.00 | 21.50 | 16.75 | 18.25 | 48.00 | 0.00 | 104.50 | 175.00 | 104.50 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 160.00 | 160.00 | 502 |
| 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 4 | HUDSON, DOUGLAS M | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 15.00 | 10.00 | 682 |
| 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 | HUDSON, FRANK | 0.00 | 111.00 | 9.00 | 0.00 | 0.00 | 0.00 | 120.00 | 175.00 | 120.00 | 507 |
| 108 | IDEAL GLASS & MIRROR CO. | 0.00 | 0.00 | 0.00 | 36.75 | 0.00 | 0.00 | 36.75 | N/A | 36.75 | 601 |
| 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 | MRNAK, JEFFREY D | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 160.00 | 160.00 | 503 |
| 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 5 | MRNAK, JEFFREY D | 0.00 | 0.00 | 27.00 | 18.00 | 35.00 | 0.00 | 80.00 | 15.00 | 15.00 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | N/A | 160.00 | 503 |
| 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 6 | SORIA, VICENTE | 0.00 | 4.00 | 28.00 | 29.50 | 28.50 | 0.00 | 90.00 | N/A | 90.00 | 683 |
| | Total Hours This Page | 36.50 | 215.75 | | 330.75 | | | 1,746.50 | | | |
| | | | 1,091.00 | | 109.00 | | 0.00 | | | 1,620.00 | |

Total Items Listed This Period : 17

Total Difference In Hours This Period : 1,620.00

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

## Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number** 23301

October, 2004

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| Page Number |
|---|

25 of 33

| Total Discrepancies This Period |
|---|

1,261.25 Hours

[ Actual Hours Compensated In Period ]

| Social Security Number | Employee Name | Hours Reported | Actual Hours Compensated In Period 1st | 2nd | 3rd | 4th | 5th | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 120.00 | 24.00 | 16.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | GOETZ, GREG T | 0.00 | 30.50 | 16.50 | 4.00 | 0.00 | 0.00 | 51.00 | 175.00 | 51.00 | 503 |
| 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 | HUDSON SR, MICHAEL R | 0.00 | 25.75 | 32.75 | 24.25 | 22.50 | 0.00 | 105.25 | 175.00 | 105.25 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 117.00 | 40.00 | 3.00 | 0.00 | 0.00 | 160.00 | 160.00 | 160.00 | 502 |
| 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 1 | HUDSON, DOUGLAS M | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 5.00 | 15.00 | 5.00 | 682 |
| 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 | HUDSON, FRANK | 0.00 | 59.00 | 44.50 | 42.00 | 0.00 | 0.00 | 145.50 | 175.00 | 145.50 | 507 |
| 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 | MRNAK, JEFFREY D | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | N/A | 160.00 | 503 |
| 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 2 | MRNAK, JEFFREY D | 0.00 | 11.50 | 63.50 | 7.50 | 32.00 | 0.00 | 114.50 | N/A | 114.50 | 683 |
| 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 | SORIA, ANTONIO | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 175.00 | 25.00 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 142.00 | 8.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 | 150.00 | 503 |
| 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 3 | SORIA, VICENTE | 0.00 | 0.00 | 30.00 | 28.00 | 0.00 | 0.00 | 58.00 | 25.00 | 25.00 | 683 |
| | Total Hours This Page | 0.00 | | 284.25 | | 54.50 | | 1,294.25 | | | |
| | | | 825.75 | | 129.75 | | 0.00 | | | 1,261.25 | |

Total Items Listed This Period : 12

Total Difference In Hours This Period : 1,261.25

James Egan & Associates, Ltd.
Certified Public Accountants

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number**   23301

November, 2004

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

| Page Number |
|---|

26 of 33

[ Actual Pay Date ]

| Total Discrepancies This Period |
|---|

1,611.25 Hours

| Social Security Number | Employee Name | Hours Reported | 11/03 | 11/09 | 11/16 | 11/23 | 11/30 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 73.00 | 36.50 | 36.50 | 0.00 | 0.00 | 0.00 | 73.00 | 73.00 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 40.00 | 31.50 | 39.50 | 0.00 | 0.00 | 111.00 | 102.00 | 102.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 175.00 | 168.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 160.00 | 24.00 | 16.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | HUDSON SR, MICHAEL R | 0.00 | 3.25 | 1.00 | 29.50 | 29.50 | 28.75 | 92.00 | 175.00 | 92.00 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 157.50 | 31.50 | 6.00 | 0.00 | 0.00 | 195.00 | 175.00 | 175.00 | 502 |
| 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 2 | HUDSON, DOUGLAS M | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 682 |
| 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 | HUDSON, SHARON | 0.00 | 87.00 | 32.50 | 26.00 | 0.00 | 0.00 | 145.50 | 175.00 | 145.50 | 507 |
| 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 | MRNAK, JEFFREY D | 0.00 | 169.00 | 4.50 | 3.00 | 0.00 | 0.00 | 176.50 | N/A | 176.50 | 503 |
| 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 3 | MRNAK, JEFFREY D | 0.00 | 0.00 | 30.75 | 23.75 | 31.50 | 0.00 | 86.00 | N/A | 86.00 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.00 | N/A | 176.00 | 503 |
| 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 4 | SORIA, VICENTE | 0.00 | 20.50 | 13.50 | 25.50 | 31.50 | 10.75 | 101.75 | N/A | 101.75 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 0.00 | 0.00 | 41.50 | 0.00 | 41.50 | 175.00 | 41.50 | 684 |
| 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 | TAMEZ III, RALPH | 0.00 | 39.50 | 30.00 | 38.00 | 41.50 | 23.00 | 172.00 | 175.00 | 172.00 | 683 |
| | **Total Hours This Page** | 73.00 | 235.75 | | 175.50 | | | 1,741.75 | | 1,611.25 | |
| | | | 1,060.75 | | 207.25 | | 62.50 | | | | |

Total Items Listed This Period :       14

Total Difference In Hours This Period :       1,611.25

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | December, 2004 |
| J & J INTERIORS SPECIALTIES INC | **Page Number** |
| 214 PARK ST | 27 of 33 |
| BENSENVILLE, IL. 60106 | |
| (630)694-0700 | **Total Discrepancies This Period** |
| [ Actual Pay Date ] | 1,373.25 Hours |

| Social Security Number | Employee Name | Hours Reported | Actual Hours Compensated In Period 12/08 | 12/15 | 12/22 | 12/29 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 36.50 | 36.50 | 0.00 | 0.00 | 0.00 | 0.00 | 36.50 | 36.50 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 40.00 | 50.00 | 30.00 | 0.00 | 0.00 | 120.00 | 138.50 | 120.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 120.00 | 30.00 | 10.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 76.40 | 41.60 | 25.00 | 0.00 | 0.00 | 143.00 | 175.00 | 143.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 0.00 | 0.00 | 4.25 | 26.50 | 0.00 | 30.75 | 175.00 | 30.75 | 683 |
| 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 | HUDSON SR, MICHAEL R | 0.00 | 0.00 | 57.50 | 53.25 | 15.50 | 0.00 | 126.25 | 175.00 | 126.25 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 102.00 | 11.50 | 10.00 | 0.00 | 0.00 | 123.50 | 175.00 | 123.50 | 502 |
| 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 | HUDSON, SHARON | 0.00 | 119.00 | 12.00 | 13.00 | 0.00 | 0.00 | 144.00 | 175.00 | 144.00 | 507 |
| 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 | MRNAK, JEFFREY D | 0.00 | 144.50 | 0.00 | 0.00 | 0.00 | 0.00 | 144.50 | 144.50 | 144.50 | 503 |
| 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 2 | MRNAK, JEFFREY D | 0.00 | 0.00 | 58.25 | 29.25 | 0.00 | 0.00 | 87.50 | 30.50 | 30.50 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 88.50 | 0.00 | 0.00 | 0.00 | 0.00 | 88.50 | 88.50 | 88.50 | 503 |
| 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 3 | SORIA, VICENTE | 0.00 | 0.00 | 58.00 | 0.00 | 0.00 | 0.00 | 58.00 | 86.50 | 58.00 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 0.00 | 29.25 | 0.00 | 0.00 | 29.25 | 175.00 | 29.25 | 684 |
| 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 | TAMEZ III, RALPH | 0.00 | 0.00 | 138.25 | 69.25 | 24.50 | 0.00 | 232.00 | 175.00 | 175.00 | 683 |
| | **Total Hours This Page** | 36.50 | 457.10 | | 66.50 | | | 1,523.75 | | | |
| | | | 726.90 | 273.25 | | 0.00 | | | | 1,373.25 | |

Total Items Listed This Period :     14

Total Difference In Hours This Period :     1,373.25

James Egan & Associates, Ltd.
Certified Public Accountants

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | January, 2005 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br>28 of 33 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br>1,499.50 Hours |

| Social Security Number | Employee Name | Hours Reported | Actual Hours Compensated In Period 01/04 | 01/11 | 01/18 | 01/25 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 109.50 | 0.00 | 36.50 | 36.50 | 36.50 | 0.00 | 109.50 | 109.50 | 0.00 | 101 |
| 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 | 1 BARCO, DANIEL | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 65.50 | 40.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 120.00 | 20.00 | 20.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | HUDSON SR, MICHAEL R | 0.00 | 0.00 | 52.00 | 40.50 | 53.00 | 0.00 | 145.50 | 175.00 | 145.50 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 | 120.00 | 502 |
| 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 | 2 HUDSON, DOUGLAS M | 0.00 | 0.00 | 42.25 | 0.00 | 52.00 | 0.00 | 94.25 | 55.00 | 55.00 | 682 |
| 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 | HUDSON, FRANK | 0.00 | 146.00 | 0.00 | 0.00 | 0.00 | 0.00 | 146.00 | 146.00 | 146.00 | 507 |
| 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 | 3 HUDSON, FRANK | 0.00 | 21.00 | 0.00 | 53.25 | 2.00 | 0.00 | 76.25 | 29.00 | 29.00 | 687 |
| 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 | HUDSON, FRANK I | 0.00 | 0.00 | 0.00 | 57.50 | 0.00 | 0.00 | 57.50 | 175.00 | 57.50 | 683 |
| 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 | MRNAK, JEFFREY D | 0.00 | 114.50 | 0.00 | 0.00 | 0.00 | 0.00 | 114.50 | 114.50 | 114.50 | 503 |
| 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 | 4 MRNAK, JEFFREY D | 0.00 | 0.00 | 36.00 | 25.00 | 0.00 | 0.00 | 61.00 | 60.50 | 60.50 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 127.50 | 0.00 | 0.00 | 0.00 | 0.00 | 127.50 | 127.50 | 127.50 | 503 |
| 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 | 5 SORIA, VICENTE | 0.00 | 0.00 | 39.00 | 35.00 | 26.00 | 0.00 | 100.00 | 47.50 | 47.50 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 0.00 | 0.00 | 101.00 | 0.00 | 101.00 | 175.00 | 101.00 | 684 |
| 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 | TAMEZ III, RALPH | 0.00 | 0.00 | 64.25 | 39.00 | 32.25 | 0.00 | 135.50 | 175.00 | 135.50 | 683 |
| | **Total Hours This Page** | 109.50 | | 290.00 | | 302.75 | | 1,748.50 | | | |
| | | | 849.00 | | 306.75 | | 0.00 | | | 1,499.50 | |

Total Items Listed This Period : 16

Total Difference In Hours This Period : 1,499.50

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**   23301 | February, 2005 |
| J & J INTERIORS SPECIALTIES INC | **Page Number** |
| 214 PARK ST | 29 of 33 |
| BENSENVILLE, IL. 60106 | |
| (630)694-0700 | **Total Discrepancies This Period** |
| [ Actual Pay Date ] | 1,754.25 Hours |

| Social Security Number | Employee Name | Hours Reported | 02/01 | 02/08 | 02/15 | 02/22 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BARCO, DANIEL | 73.00 | 36.50 | 36.50 | 0.00 | 0.00 | 0.00 | 73.00 | 73.00 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 48.50 | 30.00 | 1.50 | 0.00 | 0.00 | 80.00 | 102.00 | 80.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 155.00 | 0.00 | 0.00 | 0.00 | 0.00 | 155.00 | 175.00 | 155.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 93.50 | 25.50 | 41.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 10.50 | 80.00 | 0.00 | 0.00 | 0.00 | 90.50 | 175.00 | 90.50 | 503 |
| 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 2 | EARNEST, JOSEPH A | 0.00 | 17.50 | 0.00 | 33.00 | 0.00 | 0.00 | 50.50 | 175.00 | 50.50 | 683 |
| 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 | HUDSON SR, MICHAEL R | 0.00 | 25.25 | 0.00 | 0.00 | 7.00 | 0.00 | 32.25 | 175.00 | 32.25 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 96.50 | 20.00 | 0.00 | 0.00 | 0.00 | 116.50 | 116.50 | 116.50 | 502 |
| 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 3 | HUDSON, DOUGLAS M | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 58.50 | 4.50 | 682 |
| 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 | HUDSON, FRANK | 0.00 | 149.00 | 11.00 | 0.00 | 0.00 | 0.00 | 160.00 | 160.00 | 160.00 | 507 |
| 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 4 | HUDSON, FRANK | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 | 15.00 | 8.00 | 687 |
| 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 | HUDSON, MICHAEL | 0.00 | 7.00 | 80.00 | 0.00 | 0.00 | 0.00 | 87.00 | 175.00 | 87.00 | 502 |
| 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 | MRNAK, JEFFREY D | 0.00 | 125.00 | 12.00 | 0.00 | 0.00 | 0.00 | 137.00 | 137.00 | 137.00 | 503 |
| 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 5 | MRNAK, JEFFREY D | 0.00 | 27.50 | 0.00 | 0.00 | 21.00 | 0.00 | 48.50 | 38.00 | 38.00 | 683 |
| 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 | SORIA, VICENTE | 0.00 | 154.00 | 6.00 | 0.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 6 | SORIA, VICENTE | 0.00 | 23.50 | 36.00 | 38.50 | 27.00 | 0.00 | 125.00 | N/A | 125.00 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 43.75 | 0.00 | 160.25 | 43.75 | 0.00 | 247.75 | 175.00 | 175.00 | 684 |
| 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 | TAMEZ III, RALPH | 0.00 | 30.00 | 69.00 | 7.00 | 0.00 | 0.00 | 106.00 | 106.00 | 106.00 | 503 |
| 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 7 | TAMEZ III, RALPH | 0.00 | 72.50 | 2.75 | 2.75 | 10.00 | 0.00 | 88.00 | 69.00 | 69.00 | 683 |
| | Total Hours This Page | 73.00 | 408.75 | | 108.75 | | | 1,929.50 | | | |
| | | | 1,120.00 | | 292.00 | | 0.00 | | | 1,754.25 | |

Total Items Listed This Period :      19

Total Difference In Hours This Period :      1,754.25

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

## Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number** 23301 | March, 2005 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br><br>30 of 33 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br><br>2,294.75 Hours |

| Social Security Number | Employee Name | Hours Reported | 03/01 | 03/08 | 03/15 | 03/22 | 03/29 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | ARENS, MICHAEL E | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | 175.00 | 88.00 | 504 |
| 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 | BARCO, DANIEL | 0.00 | 157.50 | 12.50 | 6.00 | 24.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | COULSON, DONALD T | 0.00 | 157.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157.00 | 175.00 | 157.00 | 504 |
| 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 | EARNEST, JAMES S | 0.00 | 167.50 | 26.00 | 6.50 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 190.75 | 11.50 | 8.50 | 0.00 | 0.00 | 210.75 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 123.00 | 44.00 | 3.00 | 0.00 | 0.00 | 170.00 | 175.00 | 170.00 | 502 |
| 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 | HUDSON, FRANK | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 175.00 | 175.00 | 507 |
| 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 | HUDSON, FRANK I | 0.00 | 55.00 | 6.50 | 0.00 | 0.00 | 0.00 | 61.50 | 61.50 | 61.50 | 503 |
| 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 1 | HUDSON, FRANK I | 0.00 | 0.00 | 41.50 | 35.50 | 0.00 | 0.00 | 77.00 | 113.50 | 77.00 | 683 |
| 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 | HUDSON, MICHAEL | 0.00 | 218.00 | 17.00 | 13.00 | 0.00 | 0.00 | 248.00 | 175.00 | 175.00 | 502 |
| 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 | MRNAK, JEFFREY D | 0.00 | 180.50 | 11.00 | 14.00 | 0.00 | 0.00 | 205.50 | 175.00 | 175.00 | 503 |
| 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 | PADRON, ALBERTO | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 24.00 | 24.00 | 0.00 | 101 |
| 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 2 | PADRON, ALBERTO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 3.50 | 151.00 | 3.50 | 683 |
| 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 | PAULSEN, ABIGALE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 8.50 | 175.00 | 8.50 | 685 |
| 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 | PECK, WILLIAM | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 175.00 | 108.00 | 505 |
| 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 | SANDE, JOHN M | 0.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 175.00 | 13.00 | 513 |
| 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 | SORIA, VICENTE | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 200.00 | N/A | 0.00 | 101 |
| 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 3 | SORIA, VICENTE | 0.00 | 103.50 | 2.00 | 3.00 | 0.00 | 0.00 | 108.50 | N/A | 108.50 | 503 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 0.00 | 122.50 | 29.25 | 0.00 | 151.75 | 175.00 | 151.75 | 684 |
| 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 | TAMEZ III, RALPH | 120.00 | 40.00 | 40.00 | 40.00 | 0.00 | 0.00 | 120.00 | 120.00 | 0.00 | 101 |
| 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 4 | TAMEZ III, RALPH | 0.00 | 95.50 | 20.00 | 0.00 | 0.00 | 0.00 | 115.50 | 55.00 | 55.00 | 503 |
| 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 | WILSON, WILLIAM L | 0.00 | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 | 175.00 | 68.00 | 507 |
| **Total Hours This Page** | | 344.00 | | 272.00 | 93.25 | 76.00 | | 2,938.50 | | 2,294.75 | |
| | | | 2,205.25 | 292.00 | | 76.00 | | | | | |

Total Items Listed This Period :    23

Total Difference In Hours This Period :    2,294.75

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

## Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|

**Account Number** · 23301

J & J INTERIORS SPECIALTIES
INC
214 PARK ST
BENSENVILLE, IL. 60106
(630)694-0700

[ Actual Hours Compensated In Period ]

April, 2005

| Page Number |
|---|

31 of 33

| Total Discrepancies This Period |
|---|

2,538.75 Hours

| Social Security Number | Employee Name | Hours Reported | 1st | 2nd | 3rd | 4th | 5th | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | ALCANTAR, ALEJANDRO | 0.00 | 35.00 | 8.00 | 8.00 | 0.00 | 0.00 | 51.00 | 175.00 | 51.00 | 504 |
| 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 | ARENS, MICHAEL E | 0.00 | 40.00 | 43.00 | 0.00 | 0.00 | 0.00 | 83.00 | 175.00 | 83.00 | 504 |
| 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 | BARCO, DANIEL | 0.00 | 120.00 | 35.00 | 5.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 120.00 | 32.00 | 0.00 | 0.00 | 0.00 | 152.00 | 175.00 | 152.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 48.00 | 74.00 | 38.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 193.50 | 16.00 | 0.00 | 0.00 | 0.00 | 209.50 | 175.00 | 175.00 | 503 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 197.75 | 8.00 | 0.00 | 0.00 | 0.00 | 205.75 | 175.00 | 175.00 | 502 |
| 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 | HUDSON, FRANK | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 | 175.00 | 507 |
| 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 | 1 HUDSON, FRANK | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.00 | 0.00 | 0.00 | 687 |
| 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 | HUDSON, MICHAEL | 0.00 | 215.00 | 10.50 | 0.00 | 0.00 | 0.00 | 225.50 | 175.00 | 175.00 | 502 |
| 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 | JUAREZ, JOSE | 0.00 | 121.50 | 4.00 | 0.00 | 0.00 | 0.00 | 125.50 | 125.50 | 125.50 | 503 |
| 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 | 2 JUAREZ, JOSE | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 1.75 | 49.50 | 1.75 | 683 |
| 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 | MRNAK, JEFFREY D | 0.00 | 123.50 | 24.50 | 0.00 | 0.00 | 0.00 | 148.00 | 148.00 | 148.00 | 503 |
| 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 | 3 MRNAK, JEFFREY D | 0.00 | 6.00 | 0.00 | 0.00 | 27.00 | 0.00 | 33.00 | 27.00 | 27.00 | 683 |
| 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 | PADRON, ALBERTO | 0.00 | 95.50 | 38.00 | 0.00 | 0.00 | 0.00 | 133.50 | 133.50 | 133.50 | 503 |
| 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 | 4 PADRON, ALBERTO | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 41.50 | 3.50 | 683 |
| 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 | PATERNO, ROBERT R | 0.00 | 11.25 | 0.00 | 4.00 | 17.00 | 0.00 | 32.25 | 175.00 | 32.25 | 684 |
| 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 | PAULSEN, ABIGALE | 0.00 | 33.00 | 0.00 | 10.00 | 0.00 | 0.00 | 43.00 | 175.00 | 43.00 | 685 |
| 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 | PECK, WILLIAM | 0.00 | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | 175.00 | 35.50 | 505 |
| 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 | RODRIGUEZ, RAUL | 0.00 | 35.00 | 8.00 | 8.00 | 0.00 | 0.00 | 51.00 | 175.00 | 51.00 | 513 |
| 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 | SORIA, VICENTE | 0.00 | 160.00 | 33.00 | 11.00 | 0.00 | 0.00 | 204.00 | N/A | 204.00 | 503 |
| 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 | 5 SORIA, VICENTE | 0.00 | 0.00 | 67.75 | 0.00 | 0.00 | 0.00 | 67.75 | N/A | 67.75 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 133.25 | 0.00 | 113.75 | 0.00 | 0.00 | 247.00 | 175.00 | 175.00 | 684 |
| 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 | TAMEZ III, RALPH | 0.00 | 228.50 | 0.00 | 0.00 | 0.00 | 0.00 | 228.50 | 175.00 | 175.00 | 503 |
| 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 | WILSON, WILLIAM L | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 175.00 | 10.00 | 507 |
| | **Total Hours This Page** | 0.00 | | 403.50 | | 47.00 | | 2,789.00 | | | |
| | | | 2,140.75 | | 197.75 | | 0.00 | | | 2,538.75 | |

Total Items Listed This Period :     25

Total Difference In Hours This Period :      2,538.75

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**  23301 | May, 2005 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br>32 of 33 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br>3,133.50 Hours |

| Social Security Number | Employee Name | Hours Reported | 05/03 | 05/10 | 05/17 | 05/24 | | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | ALCANTAR, ALEJANDRO | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 175.00 | 38.00 | 504 |
| 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 | BARCO, DANIEL | 72.50 | 0.00 | 0.00 | 36.50 | 36.00 | 0.00 | 72.50 | 72.50 | 0.00 | 101 |
| 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 1 | BARCO, DANIEL | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 102.50 | 80.00 | 503 |
| 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 | BAUER, RONALD J | 0.00 | 114.00 | 20.00 | 10.00 | 16.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 128.00 | 16.00 | 16.00 | 0.00 | 0.00 | 160.00 | 175.00 | 160.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 173.50 | 8.00 | 0.00 | 0.00 | 0.00 | 181.50 | 175.00 | 175.00 | 503 |
| 106 | FLOORS & MORE CARPET & TILE | 0.00 | 0.00 | 0.00 | 0.00 | 342.75 | 0.00 | 342.75 | N/A | 342.75 | 601 |
| 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 | GAMBOTZ, ROBERT M | 0.00 | 0.00 | 30.25 | 0.00 | 0.00 | 0.00 | 30.25 | 175.00 | 30.25 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 135.75 | 33.25 | 12.25 | 0.00 | 0.00 | 181.25 | 175.00 | 175.00 | 502 |
| 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 | HUDSON, FRANK | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 160.00 | 160.00 | 507 |
| 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 2 | HUDSON, FRANK | 0.00 | 3.25 | 0.00 | 0.00 | 0.00 | 0.00 | 3.25 | 15.00 | 3.25 | 687 |
| 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 | HUDSON, MICHAEL | 0.00 | 195.50 | 0.00 | 0.00 | 0.00 | 0.00 | 195.50 | 175.00 | 175.00 | 502 |
| 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 | JUAREZ, JOSE | 0.00 | 44.50 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 | 175.00 | 44.50 | 503 |
| 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 | MRNAK, JEFFREY D | 0.00 | 247.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247.00 | 175.00 | 175.00 | 503 |
| 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 | PADRON, ALBERTO | 0.00 | 44.50 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 | 175.00 | 44.50 | 503 |
| 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 | PATERNO, ROBERT R | 0.00 | 25.25 | 1.75 | 20.75 | 0.00 | 0.00 | 47.75 | 175.00 | 47.75 | 684 |
| 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 | RINKER, JEFFREY S | 0.00 | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 175.00 | 3.75 | 513 |
| 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 | RODRIGUEZ, RAUL | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 175.00 | 38.00 | 513 |
| 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 | SMALL, JEROME | 0.00 | 110.00 | 3.50 | 0.00 | 0.00 | 0.00 | 113.50 | 175.00 | 113.50 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 160.00 | 34.00 | 8.00 | 0.00 | 0.00 | 202.00 | N/A | 202.00 | 503 |
| 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 3 | SORIA, VICENTE | 0.00 | 59.25 | 0.00 | 0.00 | 0.00 | 0.00 | 59.25 | N/A | 59.25 | 683 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 0.00 | 106.50 | 54.75 | 0.00 | 0.00 | 161.25 | 175.00 | 161.25 | 684 |
| 116 | TAMEZ CONSTRUCTION | 0.00 | 0.00 | 132.75 | 0.00 | 437.00 | 0.00 | 569.75 | N/A | 569.75 | 604 |
| 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 | TAMEZ III, RALPH | 0.00 | 232.50 | 4.00 | 0.00 | 0.00 | 0.00 | 236.50 | 175.00 | 175.00 | 503 |

| | Total Hours This Page | 72.50 | 390.00 | | 831.75 | | 3,372.75 | | | |
| | | | 1,992.75 | | 158.25 | | 0.00 | | | 3,133.50 |

Total Items Listed This Period :    24

Total Difference In Hours This Period :    3,133.50

**James Egan & Associates, Ltd.**
**Certified Public Accountants**

*Benefit Hours*

Detailed Discrepancy Hours By Period

| Report on the Compliance of | Covering the Period of |
|---|---|
| **Account Number**   23301 | June, 2005 |
| J & J INTERIORS SPECIALTIES INC<br>214 PARK ST<br>BENSENVILLE, IL. 60106<br>(630)694-0700 | **Page Number**<br><br>33 of 33 |
| [ Actual Pay Date ] | **Total Discrepancies This Period**<br><br>2,844.00 Hours |

| Social Security Number | Employee Name | Hours Reported | 06/01 | 06/08 | 06/14 | 06/21 | 06/30 | Total | Cap Hours | Discrepancy Hours | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | BAUER, RONALD J | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JAMES S | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 | 175.00 | 175.00 | 503 |
| 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 | EARNEST, JOSEPH A | 0.00 | 147.00 | 0.00 | 0.00 | 0.00 | 0.00 | 147.00 | 175.00 | 147.00 | 503 |
| 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 | HUDSON SR, MICHAEL R | 0.00 | 2.00 | 5.00 | 2.00 | 0.00 | 0.00 | 9.00 | 175.00 | 9.00 | 684 |
| 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 | HUDSON, DOUGLAS M | 0.00 | 235.50 | 6.00 | 0.00 | 0.00 | 0.00 | 241.50 | 175.00 | 175.00 | 502 |
| 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 | HUDSON, FRANK | 0.00 | 161.00 | 45.00 | 34.00 | 0.00 | 0.00 | 240.00 | 175.00 | 175.00 | 507 |
| 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 | HUDSON, MICHAEL | 0.00 | 268.00 | 0.00 | 0.00 | 0.00 | 0.00 | 268.00 | N/A | 268.00 | 502 |
| 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 | HUNDRIESER, LANCE A | 0.00 | 154.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154.00 | 175.00 | 154.00 | 513 |
| 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 | JAMES, BRETT | 0.00 | 61.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 | 175.00 | 61.00 | 505 |
| 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 | MRNAK, JEFFREY D | 0.00 | 199.50 | 50.50 | 0.00 | 0.00 | 0.00 | 250.00 | N/A | 250.00 | 503 |
| 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  1 | MRNAK, JEFFREY D | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | N/A | 24.00 | 683 |
| 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 | PADRON, ALBERTO | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 175.00 | 8.00 | 503 |
| 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 | PAULSEN, ABIGALE | 0.00 | 66.00 | 6.00 | 0.00 | 0.00 | 0.00 | 72.00 | 72.00 | 72.00 | 505 |
| 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  2 | PAULSEN, ABIGALE | 0.00 | 0.00 | 7.50 | 37.50 | 0.00 | 0.00 | 45.00 | 103.00 | 45.00 | 685 |
| 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 | RINKER, JEFFREY S | 0.00 | 179.75 | 0.00 | 0.00 | 0.00 | 0.00 | 179.75 | 175.00 | 175.00 | 513 |
| 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 | SMALL, JEROME | 0.00 | 165.00 | 16.00 | 4.00 | 0.00 | 0.00 | 185.00 | 175.00 | 175.00 | 505 |
| 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 | SORIA, VICENTE | 0.00 | 154.50 | 82.00 | 3.00 | 0.00 | 0.00 | 239.50 | 175.00 | 175.00 | 503 |
| 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 | STOFFEL, JOSEPH F | 0.00 | 28.25 | 0.00 | 99.00 | 0.00 | 141.50 | 268.75 | N/A | 268.75 | 684 |
| 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 | TAMEZ III, RALPH | 0.00 | 263.00 | 0.00 | 0.00 | 0.00 | 0.00 | 263.00 | N/A | 263.00 | 503 |
| 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  3 | TAMEZ III, RALPH | 0.00 | 0.00 | 7.25 | 5.00 | 37.00 | 0.00 | 49.25 | N/A | 49.25 | 683 |
| | Total Hours This Page | 0.00 | 225.25 | | 37.00 | | | 3,184.75 | | | |
| | | | 2,596.50 | 184.50 | | 141.50 | | | | 2,844.00 | |

Total Items Listed This Period :     20

Total Difference In Hours This Period :     2,844.00